## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO
## DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER: |
| | } | 16-07693 |
| | } | |
| ISLANDWIDE LOGISTICS, INC. | } | JUDGE   ESL |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

### DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

**FOR THE PERIOD**

FROM   December 1,2016   TO   December 31,2016

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

_____
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

ISLANDWIDE LOGISTICS, INC.
PO BOX 11670
SAN JUAN, PR 00922
787-273-6400

Attorney's Address
and Phone Number:

C. CONDE & ASSOCIATES
254 SAN JOSE STREET
SUIT 5C SAN JUAN, PR 00901
787-729-2900

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.

MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING 12-01-16   AND ENDING   12-31-2016

Name of Debtor: ISLANDWIDE LOGISTICS, INC.
Date of Petition: 09-28-16

Case Number: 16-07693

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 101,820.84 (a) | 50,756.31 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | 0.00 | 0.00 |
| Minus: Cash Refunds (-) | 0.00 | 0.00 |
| Net Cash Sales | 0.00 | 0.00 |
| B. Accounts Receivable (Deposits in transit) | 331,266.84 | 1085,041.23 |
| C. Other Receipts (See MOR-3) | 12,028.07 | 38,518.73 |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 343,294.91 | 1123,559.96 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 445,115.75 | 1174,316.27 |
| 5. DISBURSEMENTS | | |
| A. Advertising | 0.00 | 0.00 |
| B. Bank Charges | 339.42 | 2,637.48 |
| C. Contract Labor | 13,444.21 | 24,013.59 |
| D. Fixed Asset Payments (not incl. in "N") | 0.00 | 0.00 |
| E. Insurance | 30,340.90 | 74,623.60 |
| F. Inventory Payments (See Attach. 2) | 0.00 | 0.00 |
| G. Leases | 0.00 | 1,584.32 |
| H. Manufacturing Supplies (Warehouse) | 5,161.76 | 14,567.88 |
| I. Office Supplies | 1,286.71 | 2,191.50 |
| J. Payroll - Net (See Attachment 4B) | 73,121.28 | 245,319.36 |
| K. Professional Fees (Accounting & Legal) | 0.00 | 5,000.00 |
| L. Rent | 95,998.81 | 233,603.47 |
| M. Repairs & Maintenance | 1,125.38 | 10,605.35 |
| N. Secured Creditor Payments (See Attach. 2) | 0.00 | 0.00 |
| O. Taxes Paid - Payroll (See Attachment 4C) | 25,066.53 | 54,173.38 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | 25,903.04 | 25,915.71 |
| Q. Taxes Paid - Other (See Attachment 4C) | 153.32 | 3,975.76 |
| R. Telephone | 107.75 | 941.36 |
| S. Travel & Entertainment | 1,172.51 | 2,686.53 |
| Y. U.S. Trustee Quarterly Fees | 0.00 | 0.00 |
| U. Utilities | 7,422.44 | 13,364.21 |
| V. Vehicle Expenses | 1,969.36 | 3,926.78 |
| W. Other Operating Expenses (See MOR-3) | 123,519.06 | 416,202.72 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 406,132.48 | 1135,333.00 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 38,983.27 (c) | 38,983.27 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This  19  day of  January , 2017

_(Signature)_

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| MEDTRONICS | 0.00 | 83.72 |
| THE MALL OF SAN JUAN | 0.00 | 2,432.00 |
| CARRIER PR | 0.00 | 435.24 |
| FERRERO INC. | 6,412.21 | 16,562.21 |
| CON WAY | 2,542.80 | 15,932.50 |
| PJ ROSALY ENTERPRISES | 3,073.06 | 3,073.06 |
| TOTAL OTHER RECEIPTS | 12,028.07 | 38,518.73 |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties
directors, related corporations, etc.). Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| ADMINISTRADOR DE ASUME | $ 320.00 | $ 1,120.00 |
| FLORIDA STATE DISBURSEMENT | $ 233.66 | $ 817.81 |
| FONDOS UNIDOS | $ 66.00 | $ 168.00 |
| HME HOLDINGS INC | $ 122,148.65 | $ 394,593.62 |
| ISLANDWIDE GROUP RETIREMENT PL | $ 380.59 | $ 989.13 |
| PJ ROSALY ENTERPRISES | $ - | $ 10,143.95 |
| SPS COMMERCE INC | $ - | $ 7,664.00 |
| ISLANDWIDE SALES & DIST | $ 240.00 | $ 576.05 |
| ALPHA MEDICAL TEST | $ 60.00 | $ 60.00 |
| SECURITY ONE | $ 70.16 | $ 70.16 |
| TOTAL OTHER DISBURSEMENTS | $ 123,519.06 | $ 416,202.72 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

| | |
|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC. |
| Reporting Period beginning | DECEMBER 1,2016 |

Case Number: 16-07693
Period ending DECEMBER 31,2016

ACCOUNTS RECEIVABLE AT PETITION DATE:        $        256,165.83

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ | 358,543.34  (a) |
| PLUS: Current Month New Billings | $ | 331,454.09 |
| MINUS: Collection During the Month | $ | (331,266.84) (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | -  * |
| End of Month Balance | $ | 358,730.59 |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $     209,027.52 | $101,681.66 | $22,399.11 | $25,622.30 | $     358,730.59 |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| ANTILLES BRANDS | 6/30/2015 TO 3/31/2016 | Amount expected to be collected |
| CICF Online | 08-31-2016 | Amount expected to be collected |
| Gantrade Corp. | 08-31-2016 | Amount expected to be collected |
| Kasa Bella | 05/31/2016 to 08/31/2016 | Amount expected to be collected |
| Lexmark de PR | 07-31-2016 | Amount expected to be collected |
| PRTC CLARO | 06-30-2016 | Amount expected to be collected |
| THE MALL OF SAN JUAN | 06-30-2016 to 07-31-2016 | Amount expected to be collected |

(a) This number is carried forward from last month's report. For the frist report only, this number will be the balance of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

MOR-4

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

| | | | | |
|---|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | | Case Number: | 16-07693 |
| Reporting Period beginning | 12-01-2016 | | Period ending | 12-31-2016 |

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| SEE LIST ATTACH | | | | 172,833.25 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | $    172,833.25  (b) |

☐  Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only):**

| | | |
|---|---|---|
| Opening Balance | $ | 165,268.61  (a) |
| PLUS: New Indebtedness Incurred This Month | $ | 169,203.62 |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ | (161,638.98) |
| PLUS / MINUS: Adjustments | | * |
| Ending Month Balance | $ | 172,833.25  (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

(List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| TOTAL | $            .  (d) | | | |

(a) This number is carried forward from last month's report. For the first report only, this number will be zero.

(b, c) The total of line (b) must equal line (c).

(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

Islandwide Logistics
Aged Report 12-31-16

12-31-2016

| Invoice Date | Outstanding Days | Vendor Name | Invoice Number | Description | Cantidad |
|---|---|---|---|---|---|
| 12-27-2016 | 4 | AUTORIDAD DE AC | 2184181216 | Utilities | 345.51 |
| 12-01-2016 | 30 | TORIDAD DE ENER | 2959341216 | Utilities | 4,131.13 |
| 12-06-2016 | 25 | TORIDAD DE ENER | 465681216 | Utilities | 750.16 |
| 12-02-2016 | 29 | TORIDAD DE ENER | 537008126 | Utilities | 3,461.02 |
| 12-22-2016 | 9 | RFU00 ARTURO F | 447 | Warehouse Maintenance | 426.91 |
| 12-09-2016 | 22 | AUTOMATIC DATA | 484397942 | Payroll Expenses | 181.38 |
| 12-23-2016 | 8 | AUTOMATIC DATA | 485268850 | Payroll Expenses | 154.14 |
| 12-23-2016 | 8 | AUTOMATIC DATA | 485269066 | Payroll Expenses | 184.81 |
| 12-20-2016 | 11 | PL000 BATTERIES | 134-321350 | Equipment Expenses | 94.76 |
| 12-07-2016 | 24 | N000 CADILLAC UN | 13564648 | Warehouse Maintenance | 85.99 |
| 10-03-2016 | 89 | LA000 DE LAGE LA | 51759867 | Lease Photocopy Machine | 304.83 |
| 11-01-2016 | 60 | LA000 DE LAGE LA | 52125858 | Lease Photocopy Machine | 304.83 |
| 12-02-2016 | 29 | LA000 DE LAGE LA | 52509407 | Lease Photocopy Machine | 304.83 |
| 12-12-2016 | 19 | IO000 EL HORREO | 1000000413 | Utilities | 2,196.00 |
| 11-02-2016 | 59 | IO000 EL HORREO | 110216AAA | Utilities | 162.38 |
| 11-09-2016 | 52 | IO000 EL HORREO | 110916AEE | Utilities | 20,338.78 |
| 12-02-2016 | 29 | IO000 EL HORREO | 120216AAA | Utilities | 162.36 |
| 12-08-2016 | 23 | IO000 EL HORREO | 120816AEE | Utilities | 19,753.25 |
| 12-19-2016 | 12 | IO000 EL HORREO | 121916AAA | Utilities | 251.86 |
| 12-31-2016 | 0 | UN000 FONDOS UN | 123116 | Employee Donations | 64.00 |
| 11-30-2016 | 31 | R000 GONZALEZ T | 01R3840460 | LeaseEquipment | 3,076.00 |
| 12-19-2016 | 12 | R000 GONZALEZ T | 01R3851030 | LeaseEquipment | 701.75 |
| 12-19-2016 | 12 | ACA000 HAPPY CA | 1385559 | Representation | 125.00 |
| 11-19-2016 | 42 | O000 IPFS CORPOF | 111916 | Insurance | 9,527.46 |
| 12-19-2016 | 12 | O000 IPFS CORPOF | 121916 | Insurance | 9,527.46 |
| 12-31-2016 | 0 | ANDWIDE GROUP F | 123116 | Employee Retirement | 240.00 |
| 12-31-2016 | 0 | ANDWIDE GROUP F | 123116A | Employee Retirement | 140.59 |
| 12-10-2016 | 21 | INVERSIONES CON | RENT120116 | Rent | 41,783.75 |
| 12-10-2016 | 21 | INVERSIONES CON | RENT120116A | Rent | 19,934.75 |
| 12-30-2016 | 1 | OAL000 JOSE ALEG | 123016 | Gas & Oil | 228.00 |
| 12-30-2016 | 1 | OAL000 JOSE ALEG | Petty123016 | Petty Cash | 387.03 |
| 11-23-2016 | 38 | MRIN000 MR.INK OF | 33688 | Office Materials-Toner | 855.92 |
| 12-31-2016 | 0 | IULTINATIONAL LIFE | 123116 | Insurance | 47.85 |
| 12-28-2016 | 3 | I/000 NEW YORK W | 10-10012890 | Uniforms | 57.98 |
| 12-31-2016 | 0 | I/000 NEW YORK W | 10-10013136 | Uniforms | 57.98 |
| 12-19-2016 | 12 | 00 OLIVER EXTERI | 1582761 | Exterminating Expenses | 351.35 |
| 12-29-2016 | 2 | 000 PACKAGING SU | 1602 | Tags & Labels | 1,077.77 |
| 11-30-2016 | 31 | OWERCOOLING & C | 104913 | Warehouse Contracts | 1,660.94 |
| 12-31-2016 | 0 | OWERCOOLING & C | 104920 | Warehouse Contracts | 1,660.94 |
| 10-07-2016 | 85 | UERTO RICO TELE | 100716 | Utilities | 461.22 |
| 10-15-2016 | 77 | UERTO RICO TELE | 101516 | Utilities | 464.40 |
| 11-04-2016 | 57 | UERTO RICO TELE | 110416 | Utilities | 1,369.55 |
| 11-07-2016 | 54 | UERTO RICO TELE | 110716 | Utilities | 447.75 |
| 11-15-2016 | 46 | UERTO RICO TELE | 111516 | Utilities | 485.30 |
| 11-27-2016 | 34 | UERTO RICO TELE | 112716 | Utilities | 1,053.71 |
| 12-04-2016 | 27 | UERTO RICO TELE | 120416 | Utilities | 1,422.37 |
| 12-07-2016 | 24 | UERTO RICO TELE | 120716 | Utilities | 474.71 |
| 12-27-2016 | 4 | UERTO RICO TELE | 122716 | Utilities | 1,038.58 |
| 10-07-2016 | 85 | UERTO RICO TELE | 100716A | Utilities | 450.54 |
| 11-07-2016 | 54 | UERTO RICO TELE | 110716A | Utilities | 432.66 |
| 11-15-2016 | 46 | UERTO RICO TELE | 111516D* | Utilities | 1,073.95 |
| 12-07-2016 | 24 | UERTO RICO TELE | 120716A | Utilities | 458.95 |
| 12-15-2016 | 16 | UERTO RICO TELE | 121516A | Utilities | 485.40 |
| 12-15-2016 | 16 | UERTO RICO TELE | 121516D | Utilities | 1,071.09 |
| 12-31-2016 | 0 | C000 ROBERTO AC | DEC-16 | Internet Expenses | 116.48 |
| 11-18-2016 | 43 | C000 ROBERTO AC | 265083 | Repairs & Maintenance Equip | 316.00 |
| 12-30-2016 | 1 | R000 ROBERTO O | 123016 | Warehouse Contracts | 26.25 |
| 12-31-2016 | 0 | O SECRETARIO DE | 123116 | Insurance | 316.80 |
| 10-31-2016 | 61 | O000 SPS COMME | 112501940 | Software Expenses | 655.00 |
| 10-31-2016 | 61 | O000 SPS COMME | 112501941 | Software Expenses | 497.00 |
| 11-30-2016 | 31 | O000 SPS COMME | 112518531 | Software Expenses | 760.55 |
| 11-30-2016 | 31 | O000 SPS COMME | 112518532 | Software Expenses | 497.00 |
| 12-31-2016 | 0 | O000 SPS COMME | 112560845 | Software Expenses | 512.00 |
| 12-31-2016 | 0 | O000 SPS COMME | 112560846 | Software Expenses | 675.30 |
| 11-30-2016 | 31 | 00 THREE STARS S | 2016-06 | Security | 3,013.51 |
| 12-31-2016 | 0 | 00 THREE STARS S | IW-2016-08 | Security | 3,214.41 |
| 12-16-2016 | 15 | 00 THREE STARS S | IW-2016-7 | Security | 3,013.51 |
| 12-27-2016 | 4 | A000 UNLIMITED P | 14848 | Warehouse Expenses | 770.00 |
| 10-01-2016 | 91 | WAMA000 E.C. WAS | 1088703 | Waste Expenses | 953.78 |
| 10-01-2016 | 91 | WAMA000 E.C. WAS | 1089731 | Waste Expenses | 715.62 |
| 10-01-2016 | 91 | WAMA000 E.C. WAS | 1089732 | Waste Expenses | 488.41 |

172,833.25

Islandide Logistics, Inc.
A/P Aging 09-28-2016
Pre-Petition Debt Paid Details

| Vendor Number/Name | Balance Radicador | Balance Actual 11-30-16 | Balance Actual 12-31-16 | Cambio | Address | |
|---|---|---|---|---|---|---|
| 00-AAA-001 AUTORIDAD DE ACUEDUCTOS | $ 5,663.32 | $ 5,663.32 | $ 5,663.32 | $ | P.O. BOX 70101 | San Juan, PR 00936-8101 |
| 00-AAF0000 AAA FORKLIFTS INC | 10,536.75 | 10,536.75 | 10,536.75 | $ | PMB 800 # 138 AVE. Winston Church H | San Juan, PR 00926 |
| 00-ABE-000 AUTORIDAD ENERGIA ELECTRICA | 4,437.27 | 4,437.27 | 4,437.27 | $ | P.O. BOX 363508 | San Juan, PR 00936-3508 |
| 00-ALG0000 THE ALAND GROUP | 1,000.00 | 1,000.00 | 1,000.00 | $ | 418 ESCORIAL AVE CAPARRA HEIGHTS | San Juan, PR 00920-3514 |
| 00-ARD0000 A R DISTRIBUTORS | 1,483.81 | 1,483.81 | 1,483.81 | $ | 1791 JANOME ST. CROWN HILLS | San Juan, PR 00926 |
| 00-ARFIA000 ARTURO FONG | 3,243.00 | | 418.50 | $ | CALLE RAMON MORLA HH-1 7ma SECCIÓN LEVITTOWN | Toa Baja, PR 00949 |
| 00-AUA0000 AUTOMATIC ACCESS SYSTEM INC | 1,088.18 | 1,088.18 | 1,088.18 | $ | P.O. BOX 20328 | San Juan, PR 00928 |
| 00-AUD0000 AUTOMATIC DATA PROCESSING | 2,168.67 | 2,168.67 | 2,168.67 | $ | P. O. BOX 842854 | Boston, MA 02284-2854 |
| 00-BARDO00 BARTOLO LUGO | 250.85 | 0.00 | | $ | CALLE ENGUERALOS CD-24 RIO HONDO 3 | Bayamon, PR 00961 |
| 00-BAPL000 BATTERIES PLUS | 268.58 | 268.58 | 268.58 | $ | URB CAGUAS NORTE CALLE NEBRASCA U-15 | Caguas, PR 00725 |
| 00-CAHE000 CARLOS HERNANDEZ | 560.00 | 0.00 | 0.00 | $ | P.O. BOX 163 | Naranjito PR 00719 |
| 00-CAUV000 CADILLAC UNIFORMS | 579.47 | | 417.80 | $ | P.O. BOX 601893 | Bayamon, PR 00960-1893 |
| 00-CEFX000 CEL FIRE EXTINGUISHER DIST. | 3,184.15 | 3,184.15 | 3,184.15 | $ | P.O. BOX 3003 | Bayamon, PR 00960 |
| 00-CFI0000 CF FISHERS EXPRESS | 568.65 | 568.65 | 568.65 | $ | P.O. BOX 9939 | Cidra, PR 00739-9939 |
| 00-CWC0000 C.W.P. CORPORATION | 1,700.00 | 1,700.00 | 1,700.00 | $ | URB LA CUMBRE 267 CALLE SIERRA MORENA PMB 496. | SAN JUAN PR 00926-5583 |
| 00-EAS0000 EAS SYSTEMS | 4,530.62 | 4,530.62 | 4,530.62 | $ | P.O. BOX 487 | Mercedita, PR 00715-0182 |
| 00-EMVA000 EMMANUEL VAZQUEZ | 313,298.82 | 313,298.82 | 313,298.82 | $ | P.O. BOX 11606 | Caguas, PR 00922-1606 |
| 00-ENS0000 ENGINEERING SOLUTION FIRM | 1,717.50 | 1,717.50 | 1,717.50 | $ | HC-71 BOX 2716 BO LOMAS | NARANJITO, PR 00919-9709 |
| 00-FAPA000 FASCIMILE PAPER CONNECTION | 929.56 | 929.56 | 929.56 | $ | PMB 332 P.O. BOX 4960 | Caguas, PR 00726-4960 |
| 00-FON0000 FONDOS UNIDOS | 136.00 | 136.00 | 136.00 | $ | P.O. BOX 191911 | San Juan, PR 00919-1911 |
| 00-GOTR000 GONZALEZ TRADING | 554.59 | | 712.55 | $ | P.O. BOX 364884 | San Juan, PR 00936-4884 |
| 00-GRGE000 GRETCHEN GRONJAU CPA | 2,773.00 | 2,773.00 | 2,773.00 | $ | 53 ESMERALDA AVE PMB 33 | Guaynabo, PR 00969-4329 |
| 00-HEIR000 HECTOR IRIZARRY | 157.97 | 157.97 | 157.97 | $ | HC-10 BOX 8031 | San Sebastian, PR 00687 |
| 00-INC0000 INVERSIONES COMERCIALES | 203,671.08 | 203,671.08 | 203,671.08 | $ | P.O. BOX 10903 Caparra Heights Sta. | San Juan, PR 00922 |
| 00-IPC0000 IPFS CORPORATION | 9,527.46 | 0.00 | 0.00 | $ | P.O. BOX 70138 | San Juan, PR 00936-8134 |
| 00-HR0000 HALLMARK GROUP RETIREMENT PL | 881.26 | 881.26 | 881.26 | $ | P.O. BOX 720002 | Cincinnati, OH 45271-0075 |
| 00-LGA000 LIGHT GAS LIFT CYLINDER | 24.65 | 24.65 | 24.65 | $ | CLEMSON 300 UNIVERSITY GARDENS | Hato Rey, PR 00927-2071 |
| 00-LTR0000 LIFT TRUCK & PARTS | 4,446.00 | 3,277.50 | 3,277.50 | $ | P.O BOX 1655 | Salinas, PR 00751 |
| 00-MAB0000 MARIA DE LOS ANGELES BERRIOS | 3,750.00 | 3,750.00 | 3,750.00 | $ | P.O. BOX 6773 | Bayamon, PR 00958-6779 |
| 00-MAG0000 MANSER GUARD FIRE | 203.00 | 203.00 | 203.00 | $ | URB SABANERA 333 CAMINO DEL PRADO | Cidra, PR 00733 |
| 00-MAIN000 MASTER INDUSTRIAL TIRE CORP | 2,340.86 | 2,340.86 | 2,340.86 | $ | URB LOS MONTES #200 CALLE ROBLES | Dorado, PR 00646 |
| 00-MDA000 MDA | 178.00 | 178.00 | 178.00 | $ | Ponce de León #331 Edif. National Plaza Ste. 705 | Bayamon, PR 00960-0913 |
| 00-MEITE000 MENTOR TECHNICAL GROUP | 312.43 | 312.43 | 312.43 | $ | P.O. Box 1143 | San Juan, PR 00917 |
| 00-MSO0000 MICROSOFT STORE | 2,137.86 | 2,137.86 | 2,137.86 | $ | CITY VIEW PLAZA I SUITE 107 # 48 STATE ROAD 165 KM 1 2 | Caguas, PR 00726-6557 |
| 00-NAC00001 NATIONAL COPIERS/OFFICE SUPPLIE | 1,090.01 | 1,090.01 | 1,090.01 | $ | P.O. BOX 3928 BAYAMON GARDENS STA. | Guaynabo, PR 00970 |
| 00-NEW0000 NEW YORK WIPPING | 431.52 | 431.52 | 431.52 | $ | AMELIA IND. PARK CALLE DIANA #29 | Bayamon, PR 00958 |
| 00-OLEX000 OLEXIN EXTERMINATING CORP | 3,582.40 | 3,582.40 | 3,582.40 | $ | P.O. BOX 363828 | Guaynabo, PR 00968 |
| 00-PACK000 PACKAGING SUPPLY INC | 3,017.61 | 3,017.61 | 3,017.61 | $ | D-3 CALLE 2 VILLA AURORA | San Juan, PR 00936-3868 |
| 00-PEFO000 Perfect Equipment Product | 2,003.81 | 2,003.81 | 2,003.81 | $ | 100 GRAND BOULEVARD LOS PASEOSOS 112/MCS 115 | Cataño, PR 00962-5921 |
| 00-PEGU000 PEDRO GUSTI | 1,150.00 | 1,150.00 | 1,150.00 | $ | P.O. Box 1143 | San Juan, PR 00936 |
| 00-POXF000 POXFECOOLING & CONTROLS INC | 16,622.61 | 16,622.61 | 16,622.61 | $ | P.O. BOX 19217 | Toa Alta, PR 00954 |
| 00-QUWA000 QUALITY WATER | 3,494.40 | 3,494.40 | 3,494.40 | $ | P.O. BOX 9090096 | San Juan, PR 00919-2817 |
| 00-ROAC000 ROBERTO ACEVEDO | 911.00 | 0.00 | 0.00 | $ | URB BERWIN STATE # 31 CALLE 15 A | San Juan, PR 00000-0096 |
| 00-SPC0000 SPS COMMERCE INC | 2,304.00 | 0.00 | 0.00 | $ | V8 BOX 3 P.O. BOX 9202 | Minneapolis, MN 55486-9202 |
| 00-SUPE000 SUPERMERCADO ECONO JAYUYA | 1,318.86 | 1,318.86 | 1,318.86 | $ | HC-01 BOX 2003 | Jayuya, PR 00664-9701 |
| 00-THST000 THREE STARS SECURITY | 4,237.20 | 4,237.20 | 4,237.20 | $ | URB. LAS VEGAS CARR 869 C-7 | Guaynabo, PR 00970 |
| 00-TRIP001 TRIPLE S | 7,713.93 | 7,713.93 | 7,713.93 | $ | P.O BOX 71548 | San Juan, PR 00936-8648 |
| 00-VRO0000 VRORANTES INC. | 72,930.11 | 67,845.59 | 67,845.59 | $ | SUITE 208 BANCO COOPERATIVO PLAZA 623 PONCE DE LEON AVE. | San Juan, PR 00917 |
| 00-WAMA000 E.C. WASTE | 15,239.50 | 15,239.50 | 15,239.50 | $ | P.O. BOX 363561 | San Juan, PR 00936-6661 |
| 20-AEE-000 AUTOR DAD ENERGIA ELECTRICA | 232,561.58 | 232,561.58 | 232,561.58 | $ | P.O. BOX 363508 | San Juan, PR 00936-3508 |
| 20-AECI000 AEC LIFE INSURANCE COMPANY | 21,912.50 | 21,912.50 | 21,912.50 | $ | BANK TRUST PLAZA SUITE 1600 255 PONCE LEON AVE | San Juan, PR 00917 |
| 40-MUCA000 MUNICIPIO DE CATAÑO | 7,791.66 | 7,791.66 | 7,791.66 | $ | P.O. BOX 428 | Cataño, PR 00963-0428 |
| 40-MUGU000 MUNICIPIO DE GUAYNABO | 33,693.26 | 33,693.26 | 33,693.26 | $ | Apartado 7890 | Guaynabo, PR 00970-7890 |
| 40-MUPO000 MUN CIPIO AUTONOMO DE PONCE | 4,198.29 | 4,198.29 | 4,198.29 | $ | APARTADO 331709 | Ponce, PR 00711-1709 |
| | $ 1,024,262.81 | $ 1,004,378.36 | $ 1,004,378.36 | | | |

**Accounts Payable Aged Invoice Report**
Sorted by Vendor Number
Open Invoices  - Aged by Invoice Date - As of 12/31/2016
Including All Transactions
Vendor Number Range: From: 003MPR000 To: 40MUPO000
Company Code Equal to: IWL

Islandwide Logistics, Inc. (IWL)

Division Number: 00 A/P Trade CH11

| Vendor Number/Name | Invoice Balance | Discount Amount | Prof. Serv. Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| 00-AAA_001 AUTORIDAD DE ACUEDUCTOS | 5,663.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,663.32 |
| 00-AAF0000 AAA FORKLIFTS INC | 10,536.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,505.25 | 9,031.50 |
| 00-AEE_000 AUTORIDAD ENERGIA ELECTRICA | 4,437.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,437.27 |
| 00-ALGR000 THE ALLIED GROUP | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 00-ARDI000 A.R.DISTRIBUTORS | 1,483.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,483.84 |
| 00-ARFU000 ARTURO FONG | 418.50 | 0.00 | 31.50 | 0.00 | 0.00 | 0.00 | 418.50 | 0.00 |
| 00-AUAC000 AUTOMATIC ACCESS SYSTEM INC | 1,088.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,088.18 |
| 00-AUDA000 AUTOMATIC DATA PROCESSING | 2,168.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 184.81 | 1,983.86 |
| 00-BAPL000 BATTERIES PLUS | 268.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.14 | 160.44 |
| 00-CAUN000 CADILLAC UNIFORMS | 417.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.72 | 322.08 |
| 00-CEFI000 CEL FIRE EXTINGUISHER DIST. | 3,184.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,146.39 | 1,037.76 |
| 00-CJTO000 CJ TONERS EXPRESS | 568.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 568.65 |
| 00-CWC0000 C.W.P. CORPORATION | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| 00-EASY000 EAS SYSTEMS | 4,580.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,580.62 |
| 00-ELHO000 EL HORREO CORP | 313,298.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,512.15 | 282,786.67 |
| 00-EMVA000 EMMANUEL VAZQUEZ | 1,717.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,717.50 |
| 00-ENSO000 ENGINEERING SOLUTION FIRM | 925.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.80 |
| 00-FAPA000 FASCIMILE PAPER CONNECTION | 829.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 829.56 |
| 00-FOUN000 FONDOS UNIDOS | 136.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 | 68.00 |
| 00-GOTR000 GONZALEZ TRADING | 712.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 554.50 | 158.05 |
| 00-GRGR000 GRETCHEN GRONAU.CPA | 2,773.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,773.00 |
| 00-HEIR000 HECTOR IRIZARRY | 157.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 157.97 | 0.00 |
| 00-INCO000 INVERSIONES COMERCIALES | 203,671.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203,671.08 |
| 00-ISRE000 ISLANDWIDE GROUP RETIREMENT PL | 881.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 440.63 | 440.63 |
| 00-LACA000 OCCUPATIONAL HEALTH & WELLNESS | 24.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.05 |
| 00-LIGA000 LIGHT GAS LIFT CYLINDER | 3,277.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 741.00 | 2,536.50 |
| 00-LITR000 LIFT TRUCK & PARTS | 3,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 |
| 00-MADE000 MARIA DE LOS ANGELES BERRIOS | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| 00-MAGU000 MARGEN GUARD FIRE | 203.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 203.00 |
| 00-MAIN000 MASTER INDUSTRIAL TIRE CORP | 2,310.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.86 |
| 00-MDA000 MDA | 178.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 178.00 | 0.00 |
| 00-METE000 MENTOR TECHNICAL GROUP | 342.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 342.43 |
| 00-MISO000 MICROSOFT STORE | 2,137.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,137.86 |
| 00-NACO001 NATIONAL COPIER&OFFICE SUPPLIE | 1,090.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 222.63 | 867.41 |
| 00-NEWI000 NEW YORK WIPPING | 431.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 431.52 |
| 00-OLEX001 OLIVER EXTERMINATING CORP | 3,582.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,072.80 | 2,509.60 |
| 00-PASU000 PACKAGING SUPPLY INC | 3,017.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,017.64 |
| 00-PEEQ000 Perfect Equipment Product | 2,003.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,003.81 |
| 00-PEGU000 PEDRO GUSTI | 1,150.00 | 0.00 | 80.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| 00-POCO000 POWERCOOLING & CONTROLS INC. | 16,622.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,622.61 |
| 00-OUWA000 QUALITY WATER | 3,494.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,494.40 |
| 00-SUEC000 SUPERMERCADO ECONO JAYUYA | 1,318.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,318.86 |
| 00-THST000 THREE STARS SECURITY | 4,237.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,237.20 | 0.00 |
| 00-TRIN001 TRIPLE S | 7,713.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,713.93 | 0.00 |
| 00-VIII000 VIGILANTES INC. | 67,845.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67,845.59 |
| 00-WAMA000 E.C. WASTE | 15,239.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,239.50 |
| **Division 00 Totals:** | 704,221.07 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 50,357.62 | 653,863.45 |

**Accounts Payable Aged Invoice Report**
Sorted by Vendor Number
Open Invoices  - Aged by Invoice Date - As of 12/31/2016
Including All Transactions
Vendor Number Range: From: 003MPR000 To: 40MUPO000
Company Code Equal to: IWL

**Islandwide Logistics, Inc. (IWL)**

Division Number: 20 A/P PLANES DE PAGO CH

| Vendor Number/Name | Invoice Balance | Discount Amount | Prof. Serv. Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| 20-AEE_000 AUTORIDAD ENERGIA ELECTRICA | 232,561.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 232,561.58 |
| 20-MCLI000 MCS LIFE INSURANCE COMPANY | 21,912.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,912.50 |
| Division 20 Totals: | 254,474.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 254,474.08 |

**Accounts Payable Aged Invoice Report**
Sorted by Vendor Number
Open Invoices  - Aged by Invoice Date - As of 12/31/2016
Including All Transactions
Vendor Number Range: From: 003MPR000 To: 40MUPO000
Company Code Equal to: IWL

Islandwide Logistics, Inc. (IWL)

Division Number: 40 A/P GOBIERNO CH 11

| Vendor Number/Name | Invoice Balance | Discount Amount | Prof. Serv. Amount | Current | 30 Days | 60 Days | 90 Days | 120 Days |
|---|---|---|---|---|---|---|---|---|
| 40-MUCA001 MUNICIPIO DE CATAÑO | 7,791.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,791.66 |
| 40-MUGU000 MUNICIPIO DE GUAYNABO | 33,693.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,693.26 |
| 40-MUPO000 MUNICIPIO AUTONOMO DE PONCE | 4,198.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,198.29 |
| Division 40 Totals: | 45,683.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,683.21 |
| Report Totals: | 1,004,378.36 | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 50,357.62 | 954,020.74 |
| Percentage: | | | | 0.00% | 0.00% | 0.00% | 5.01% | 94.99% |

### ATTACHMENT 3
### INVENTORY AND FIXED ASSETS REPORT

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC. | Case Number: | 16-07693 |
| Reporting Period beginning DECEMBER 1,2016 | | Period ending | DECEMBER 31,2016 |

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE: $ .

INVENTORY RECONCILIATION:

| | | |
|---|---|---|
| Inventory Balance at Beginning of Month | $ . | (a) |
| PLUS: Inventory Purchased During Month | $ . | |
| MINUS: Inventory Used or Sold | $ . | |
| PLUS / MINUS: Adjustments or Write-downs | $ . * | |
| Inventory on Hand at End of Month | $ . | |

METHOD OF COSTING INVENTORY:   NONE

\* For any adjustments or write-downs provide explanation and supporting documentation, if applicable.
This amount correspond to items not considered in prior months report.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 0 % | 0 % | 0 % | 0 % ** | 0% |

\* Aging Percentages must equal 100%.

☐ Check here if inventory contains perishable items.

Description of Obsolete Inventory:

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:   $   674,494.00  (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):   Office furniture and fixture (computer), transportation equipment (company cars)

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ | 501,395.51  (a)(b) |
| MINUS: Depreciation Expense | $ | 8,410.58 |
| PLUS: New Purchases | $ | . |
| PLUS / MINUS: Adjustments or Write-downs | $ | . * |
| Ending Monthly Balance | $ | 492,984.93 |

\*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

NONE

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

MOR-6

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC. | Case Number: | 16-07693 |
| Reporting Period beginning: | 12-01-2016 | Period ending | 12-31-2016 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United Sates Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

| | | | |
|---|---|---|---|
| NAME OF BANK: | BANCO SANTANDER | BRANCH: RIO PIEDRAS | |
| ACCOUNT NAME: | DIP COMERCIAL | ACCOUNT NUMBER: | 3004948059 |
| PURPOSE OF ACCOUNT: | OPERATIVA | | |

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 13,455.82 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | 5,345.11 * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 8,110.71 ** (a) |

* Debit cards must not be issued on this account.

** If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash:
(☐) Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

| | | | | |
|---|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | Case Number: | 16-07693 | |
| Reporting Period beginning | 12-01-2016 | Period ending: | 12-31-2016 | |
| NAME OF BANK: | BANCO SANTANDER | BRANCH: | RIO PIEDRAS | |
| ACCOUNT NAME: | DIP COMERCIAL | | | |
| ACCOUNT NUMBER: | 3004948059 | | | |
| PURPOSE OF | OPERATIVA | | | |

Account for all disbursements, including voids, lost payments, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| SEE LIST ATTACH | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $      - |

MOR-8

**CHECK REGISTER - Islandwide Logistics, Inc.**
**DECEMBER 1,2016 TO DECEMBER 31,2016**

NAME OF BANK: SANTANDER
ACCOUNT NUMBER: 3004948059
PURPOSE OF ACCOUNT: OPERATIVA *** DIP***

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| ACH | 12-01-2016 | SANTANDER | BANK CHARGE | $ 23.00 |
| TRANSFER | 12-01-2016 | HME TRANSFER | TRANSFER TO HME | $ 17,000.00 |
| TRANSFER | 12-06-2016 | IWL TRANSFER | TRANSFER TO IWL NOMINA $37,000.00 | $ - |
| TRANSFER | 12-06-2016 | IWL TRANSFER | TRANSFER TO IWL NOMINA $37,000.00 | $ - |
| TRANSFER | 12-07-2016 | HME TRANSFER | TRANSFER TO HME | $ 6,000.00 |
| TRANSFER | 12-08-2016 | HME TRANSFER | TRANSFER TO HME | $ 20,000.00 |
| TRANSFER | 12-08-2016 | HME TRANSFER | TRANSFER TO HME | $ 8,500.00 |
| ACH | 12-08-2016 | HACIENDA | LEVANTE CHOCKE | $ - |
| ACH | 12-09-2016 | SANTANDER | BANK CHARGE | $ 72.24 |
| ACH | 12-09-2016 | SANTANDER | BANK CHARGE | $ 23.00 |
| TRANSFER | 12-13-2016 | IWL TRANSFER | TRANSFER TO IWL NOMINA $500.00 | $ - |
| TRANSFER | 12-15-2016 | IWL TRANSFER | TRANSFER TO IWL NOMINA $30,000.00 | $ - |
| TRANSFER | 12-15-2016 | HME TRANSFER | TRANSFER TO HME | $ 12,448.65 |
| TRANSFER | 12-15-2016 | IWL TRANSFER | TRANSFER TO IWL TAXES $7,728.49 | $ - |
| TRANSFER | 12-15-2016 | IWL TRANSFER | TRANSFER TO IWL TAXES $81.08 | $ - |
| ACH | 12-15-2016 | SANTANDER | BANK CHARGE | $ 23.00 |
| TRANSFER | 12-16-2016 | HME TRANSFER | TRANSFER TO HME | $ 3,000.00 |
| TRANSFER | 12-19-2016 | IWL TRANSFER | TRANSFER TO IWL NOMINA $2,000.00 | $ - |
| TRANSFER | 12-19-2016 | HME TRANSFER | TRANSFER TO HME | $ 44,000.00 |
| ACH | 12-19-2016 | SANTANDER | BANK CHARGE | $ 23.00 |
| ACH | 12-20-2016 | SANTANDER | BANK CHARGE | $ 23.00 |
| TRANSFER | 12-21-2016 | HME TRANSFER | TRANSFER TO HME | $ 6,000.00 |
| ACH | 12-21-2016 | SANTANDER | BANK CHARGE | $ 60.00 |
| TRANSFER | 12-22-2016 | HME TRANSFER | TRANSFER TO HME | $ 3,200.00 |
| TRANSFER | 12-22-2016 | HME TRANSFER | TRANSFER TO HME | $ 2,000.00 |
| TRANSFER | 12-22-2016 | IWL TRANSFER | TRANSFER TO IWL TAXES $13,250.92 | $ - |
| TRANSFER | 12-23-2016 | IWL TRANSFER | TRANSFER TO IWL TAXES $16.73 | $ - |
| TRANSFER | 12-27-2016 | IWS TRANSFER | TRANSFER TO IWS | $ 140.00 |
| TRANSFER | 12-27-2016 | IWS TRANSFER | TRANSFER TO TAXES $5,696.28 | $ 5,696.28 |
| TRANSFER | 12-27-2016 | IWL TRANSFER | TRANSFER TO TAXES $715.93 | $ 715.93 |
| ACH | 12-30-2016 | SECURITY ONE | SISTEMA CAMARAS | $ 70.16 |
| TRANSFER | 12-30-2016 | IWL TRANSFER | TRANSFER TO IWL NOMINA $33,000.00 | $ - |
| ACH | 12-02-2016 | AAA | AAA | $ 318.81 |
| ACH | 12-05-2016 | AEE | AEE | $ 6,784.82 |
| ACH | 12-21-2016 | ADP | PAYROLL FEES | $ 184.61 |
| ACH | 12-27-2016 | AAA | AAA | $ 318.81 |
| ACH | 12-27-2016 | ADP | ADP | $ 184.81 |
| ACH | 12-12-2010 | ADP | PAYROLL FEES | $ 191.67 |
| 000044 | 12-01-2016 | ALLIED WASTE | Waste Services | $ 100.02 |
| 000045 | 12-01-2016 | ARB INCORPORADO | Waste Services | $ 641.13 |
| 000016 | 12-01-2016 | AUTOMATIC ACCESS SYSTEM INC | Warehouse Contracts | $ 1,124.83 |
| 000047 | 12-01-2016 | CADILAC UNIFORMS | Warehouse Contracts | $ 89.43 |
| 000048 | 12-01-2016 | COMPAÑIA DE COMERCIO | Rent | $ 4,110.58 |
| 000049 | 12-01-2016 | GONZALEZ TRADING | Repairs & Maintenance | $ 250.88 |
| 000050 | 12-01-2016 | JOSE ALEGRIA | Petty Cash | $ 32.39 |
| 000051 | 12-01-2016 | MR.INK OF PR | Office Supplies | $ 856.34 |
| 000052 | 12-01-2016 | POWERCOOLING & CONTROLS INC. | Warehouse Contracts | $ 1,650.94 |
| 000053 | 12-01-2016 | ROBERTO ORENGO | Warehouse Contracts | $ 35.00 |
| 000054 | 12-01-2016 | THREE STARS SECURITY | Security | $ 3,327.93 |
| 000055 | 12-01-2016 | TRIPLE S | Insurance | $ 8,373.65 |
| 000056 | 12-02-2016 | VOID | VOID | $ - |
| 000057 | 12-02-2016 | IVAN A MARIN MARRERO | Other Expenses | $ 244.64 |
| 000058 | 12-08-2016 | ADMINISTRADOR DE ASUME | Child Support | $ 160.00 |
| 000059 | 12-08-2016 | BARTOLO LUGO | Petty Cash | $ 268.35 |
| 000060 | 12-08-2016 | FLORIDA STATE DISBURSEMENT | Child Support | $ 116.83 |
| 000061 | 12-08-2016 | INVERSIONES COMERCIALES | Rent | $ 19,934.75 |
| 000062 | 12-08-2016 | IVAN A MARIN MARRERO | Other Expenses | $ 672.87 |
| 000063 | 12-08-2016 | JOSE ALEGRIA | Petty Cash | $ 442.51 |
| 000064 | 12-08-2016 | JOSE ALEGRIA | Other Expenses | $ 313.50 |
| 000065 | 12-08-2016 | ROBERTO ACEVEDO | Internet Expenses | $ 107.75 |
| 000066 | 12-08-2016 | ROBERTO ORENGO | Warehouse Contracts | $ 43.75 |
| 000067 | 12-08-2016 | UNLIMITED PALLETS | Warehouse Supplies | $ 770.00 |
| 000068 | 12-08-2016 | WANDA GARCIA | Meals | $ 130.00 |
| 000069 | 12-12-2016 | CORPORACION DEL FONDO | Insurance | $ 21,967.25 |
| 000070 | 12-13-2016 | INVERSIONES COMERCIALES | Rent | $ 41,783.75 |
| 000071 | 12-15-2016 | ANTILLES BRAND | Warehouse Maintenance | $ 121.65 |
| 000072 | 12-15-2016 | ARB INCORPORADO | Waste Services | $ 641.13 |
| 000073 | 12-15-2016 | FONDOS UNIDOS | Employee Donation | $ 66.00 |
| 000074 | 12-15-2016 | FRAMAR DISTRIBUTORS CORP. | Rent | $ 1,166.70 |
| 000075 | 12-15-2016 | HAPPY CAKES | Meals | $ 125.00 |
| 000076 | 12-15-2016 | ISLANDWIDE GROUP RETIREMENT PL | Employee Plan Retirement | $ 380.59 |
| 000077 | 12-15-2016 | JOSE ALEGRIA | Petty Cash | $ 561.10 |
| 000078 | 12-15-2016 | LUCAS GARCIA | Warehouse Supplies | $ 450.00 |
| 000079 | 12-15-2016 | PACKAGING SUPPLY INC | Warehouse Supplies | $ 688.58 |
| 000080 | 12-15-2016 | ROBERTO ORENGO | Warehouse Contracts | $ 43.75 |
| 000081 | 12-15-2016 | THREE STARS SECURITY | Security | $ 3,069.47 |
| 000082 | 12-16-2016 | NEW YORK WIPPING | Uniforms | $ 173.94 |
| 000083 | 12-21-2016 | EL HORREO CORP | Rent | $ 24,892.45 |

| 000084 | 12-21-2016 | ADMINISTRADOR DE ASUME | Child Support | $ | 160.00 |
| 000085 | 12-21-2016 | FLORIDA STATE DISBURSEMENT | Child Support | $ | 116.83 |
| 000086 | 12-21-2016 | JOSE ALEGRIA | Petty Cash | $ | 728.88 |
| 000087 | 12-21-2016 | JOSE ALEGRIA | Other Expenses | $ | 171.00 |
| 000088 | 12-21-2016 | LISETTE ROBLES | Petty Cash | $ | 150.00 |
| 000089 | 12-21-2016 | THE OFFICE SHOP | Office Supplies | $ | 241.50 |
| 000090 | 12-21-2016 | ROBERTO ORENGO | Warehouse Contracts | $ | 43.75 |
| 000091 | 12-21-2016 | UNLIMITED PALLETS | Warehouse Supplies | $ | 770.00 |
| 000092 | 12-21-2016 | Paper Void check | Paper Void check | $ | - |
| 000093 | 12-27-2016 | COMPAÑIA DE COMERCIO | Rent | $ | 4,110.58 |
| 000094 | 12-29-2016 | ALPHA MEDICAL TEST  CORP | Medical Test | $ | 60.00 |
| 000095 | 12-29-2016 | ALLIED WASTE | Waste Services | $ | 707.26 |
| 000096 | 12-29-2016 | AUTOMATIC ACCESS SYSTEM INC | Warehouse Contracts | $ | 223.00 |
| 000097 | 12-29-2016 | CADILLAC UNIFORMS | Warehouse Contracts | $ | 89.43 |
| 000098 | 12-29-2016 | EMMANUEL VAZQUEZ | Warehouse Supplies | $ | 960.00 |
| 000099 | 12-29-2016 | JOSE ALEGRIA | Petty Cash | $ | 433.72 |
| 000100 | 12-29-2016 | JOSE ALEGRIA | Other Expenses | $ | 285.00 |
| 000101 | 12-29-2016 | LUIS LABOY | Repairs & Maintenance | $ | 105.00 |
| 000102 | 12-29-2016 | NATIONAL COPIER | Office Supplies | $ | 188.87 |
| 000103 | 12-29-2016 | OLIVER EXTERMINATING | Exterminating Expenses | $ | 1,207.35 |
| 000104 | 12-29-2016 | ROBERTO ORENGO | Warehouse Contracts | $ | 43.75 |
| 000105 | 12-29-2016 | UNLIMITED PALLETS | Warehouse Supplies | $ | 550.00 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  | $ | 288,108.34 |

 **Santander**

## ESTADO DE CUENTA

 niversario

55

| | |
|---|---|
| CHAPTER II DEBTOR IN POSESSION BK | **Página** 1 |
| ESTATE OF ISLANDWIDE LOGISTICS INC | **Número de cuenta** 3004948059 |
| CASE 1607693ESL11 / OP | **Desde** 30 Nov 2016 |
| PO BOX 11670 | **Hasta** 30 Dic 2016 |
| SAN JUAN PR 00922-1670 | |

10
601

Caso #
1607693ESL

| | |
|---|---|
| Total de depósitos en el Banco | $13,455.82 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a BANCO EN CASA: 787-281-2000 ó 1-800-726-8263 | PYMES: 787-281-3539

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



### DEBTOR IN POSSESSION COME

Número de cuenta 3004948059

| | | |
|---|---|---|
| Balance inicial | | $ 96,754.07 |
| Depósitos y otros créditos | 37 | + 375,088.09 |
| Cheques pagados y otros retiros | 94 | - 458,386.34 |
| Balance final | | $ 13,455.82 |

#### Información de intereses

Intereses ganados $   0.00 basado en un período de 30 Días.
Con una tasa anual de rendimiento de   0.00 %.

#### Resumen de depósitos

| Fecha | Cantidad | | Fecha | Cantidad |
|---|---|---|---|---|
| 12/01 | 280.80 | | | |
| 12/05 | 900.00 | | 12/02 | 15,243.00 |
| 12/09 | 1,000.00 | | 12/06 | 6,621.28 |
| 12/13 | 54.60 | | 12/09 | 21,265.70 |
| 12/16 | 33.80 | | 12/14 | 1,664.00 |
| 12/20 | 1,000.00 | | 12/16 | 280.80 |
| 12/27 | 1,256.30 | | 12/21 | 1,000.00 |
| 12/29 | 39.00 | | 12/28 | 1,052.74 |

#### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 11/30 | Balance Cobrado -   96,754 | |
| 11/30 | Tasa int. anual 0.000 % | |
| 12/01 | Balance Cobrado -   76,655 | |
| 12/01 | AVISO DE CREDITO TRANSFERENCIA ORDENANTE:CARRIER ENTERPRISE, LLC PAIS:UNITED STATES CODP: DETALLES:INVOICE NO: | 302.92 |
| 12/02 | Balance Cobrado -   104,065 | |
| 12/02 | ACH RECEIVED TRANSACTION CR 01/EDI PAYMNT ROCHE 0039 ISLANDWIDE LOGISTICS I 1500001464 REF*TN*1500001464*1500001464594676\ | 245.00 |
| 12/02 | ACH RECEIVED TRANSACTION CR 01/AP PAYMENT SALLY BEAUTY HOL ISLANDWIDE LOGISTICS I | 28,277.60 |
| 12/05 | Balance Cobrado -   93,948 | |
| 12/06 | Balance Cobrado -   60,835 | |
| 12/06 | ACH RECEIVED TRANSACTION CR 01/CNF AC PAY CNWY TRANSPORT ISLAND WIDE LOGI 1300536643 | 6,359.36 |
| 12/06 | INTER. TRANS: 3004955357 120616151344 | 37,000.00 |
| 12/07 | Balance Cobrado -   61,895 | |





CHAPTER II DEBTOR IN POSESSION BK

Página 2
Número de cuenta 3004948059
Desde 30 Nov 2016
Hasta 30 Dic 2016

## Resumen de créditos

| Fecha | Descripción | Cantidad |
|-------|-------------|----------|
| 12/07 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS  PLAZA PROVISION | 7,410.86 |
| 12/08 | Balance Cobrado -      37,963 | |
| 12/09 | Balance Cobrado -      42,024 | |
| 12/09 | AVISO DE CREDITO TRANSFERENCIA ORDENANTE:CARRIER ENTERPRISE, LLC PAIS:UNITED STATES CODP: DETALLES:INVOICE NO: | 112.32 |
| 12/09 | ACH RECEIVED TRANSACTION CR 01/CNF AC PAY CNWY TRANSPORT ISLAND WIDE LOGI 1300536872 | 1,850.00 |
| 12/09 | ACH RECEIVED TRANSACTION CR 01/DISBURSMNT 3M PUERTO RICO  ISLANDWIDE LOGISTICS TEST 3M PR FOR SESS# 0010813 | 4,538.37 |
| 12/12 | Balance Cobrado -      59,842 | |
| 12/12 | ACH RECEIVED TRANSACTION CR 01/CNF AC PAY CNWY TRANSPORT ISLAND WIDE LOGI 1300537017 | 74.00 |
| 12/13 | Balance Cobrado -      80,674 | |
| 12/13 | ACH RECEIVED TRANSACTION CR 01/CNF AC PAY CNWY TRANSPORT ISLAND WIDE LOGI 1300537178 | 9,454.37 |
| 12/13 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS  WRIGLEY | 33,754.44 |
| 12/14 | Balance Cobrado -      90,109 | |
| 12/14 | ACH RECEIVED TRANSACTION CR 01/CREDITS   GFR MEDIA       ISLANDWIDE LOGISTIC, I | 1,742.20 |
| 12/14 | ACH RECEIVED TRANSACTION CR 01/DISBURSMNT 3M PUERTO RICO  ISLANDWIDE LOGISTICS TEST 3M PR FOR SESS# 0010816 | 49,476.44 |
| 12/15 | Balance Cobrado -      28,709 | |
| 12/15 | ACH RECEIVED TRANSACTION CR 01/CREDITS   GFR MEDIA       ISLANDWIDE LOGISTIC, I | 532.40 |
| 12/15 | AVISO DE CREDITO TRANSFERENCIA ORDENANTE:CHOICE LOGISTICS, INC. PAIS:UNITED STATES CODP: DETALLES:000000000032200 /ROC/000000000/0032200 | 8,597.25 |
| 12/16 | Balance Cobrado -      91,533 | |
| 12/16 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS  FERRERO | 66,560.00 |
| 12/19 | Balance Cobrado -      55,224 | |
| 12/19 | AVISO DE CREDITO TRANSFERENCIA ORDENANTE:UNICITY INTERNATIONAL INC PAIS:UNITED STATES CODP: DETALLES:INVOICE NO.L003810-IN | 10,783.24 |
| 12/20 | Balance Cobrado -      68,123 | |
| 12/20 | AVISO DE CREDITO TRANSFERENCIA ORDENANTE:CARRIER ENTERPRISE, LLC PAIS:UNITED STATES CODP: DETALLES:L003804IN | 13,416.00 |
| 12/21 | Balance Cobrado -      62,480 | |
| 12/22 | Balance Cobrado -      41,338 | |
| 12/23 | Balance Cobrado -      17,419 | |
| 12/23 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS  DELL CPMPUTER ISLANDWIDE LOGIS 1001386182 | 273.00 |
| 12/23 | ACH RECEIVED TRANSACTION CR 01/PAYMENT  MARS CARIBBEAN   ISLANDWIDE LOGISTICS I | 716.56 |
| 12/27 | Balance Cobrado -       9,656 | |
| 12/28 | Balance Cobrado -       8,099 | |
| 12/29 | Balance Cobrado -       8,585 | |
| 12/30 | Balance Cobrado -      13,416 | |
| 12/30 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS  WRIGLEY | 41,919.74 |

## Resumen de cheques pagados

| Número do Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|------------------|----------|------------|------------------|----------|------------|
| 30 | 65.00 | 12/07 | 32* | 2,932.43 | 12/01 |
| 38* | 446.00 | 12/01 | 39 | 525.00 | 12/02 |
| 42* | 550.00 | 12/02 | 43 | 9,527.46 | 12/05 |
| 44 | 100.02 | 12/19 | 45 | 641.13 | 12/05 |

 **Santander**

## ESTADO DE CUENTA



CHAPTER II DEBTOR IN POSESSION BK

| | |
|---|---|
| Página | 3 |
| Número de cuenta | 3004948059 |
| Desde | 30 Nov 2016 |
| Hasta | 30 Dic 2016 |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 46 | 1,124.83 | 12/08 | 47 | 89.43 | 12/12 |
| 48 | 4,110.58 | 12/12 | 49 | 250.88 | 12/07 |
| 50 | 32.39 | 12/05 | 51 | 856.34 | 12/08 |
| 52 | 1,660.94 | 12/09 | 53 | 35.00 | 12/07 |
| 54 | 3,127.93 | 12/06 | 55 | 8,373.65 | 12/05 |
| 57* | 244.64 | 12/06 | 58 | 160.00 | 12/21 |
| 59 | 268.35 | 12/13 | 60 | 116.83 | 12/21 |
| 61 | 19,934.75 | 12/13 | 62 | 672.87 | 12/13 |
| 63 | 442.51 | 12/09 | 64 | 313.50 | 12/09 |
| 65 | 107.75 | 12/20 | 66 | 43.75 | 12/20 |
| 67 | 770.00 | 12/16 | 68 | 130.00 | 12/12 |
| 69 | 21,967.25 | 12/15 | 70 | 41,783.75 | 12/14 |
| 71 | 121.65 | 12/21 | 72 | 641.13 | 12/27 |
| 73 | 66.00 | 12/27 | 75* | 125.00 | 12/20 |
| 76 | 380.59 | 12/28 | 77 | 561.10 | 12/19 |
| 78 | 480.00 | 12/22 | 79 | 688.58 | 12/19 |
| 80 | 43.75 | 12/20 | 81 | 3,080.47 | 12/22 |
| 82 | 173.94 | 12/20 | 83 | 24,892.45 | 12/23 |
| 84 | 160.00 | 12/28 | 85 | 116.83 | 12/28 |
| 86 | 728.88 | 12/28 | 87 | 171.00 | 12/28 |
| 88 | 150.00 | 12/22 | 89 | 241.50 | 12/30 |
| 91* | 770.00 | 12/29 | 93* | 4,110.58 | 12/30 |
| 99* | 433.72 | 12/30 | 100 | 285.00 | 12/30 |

* Indica un cambio en la secuencia del número de cheque en el estado

### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/01 | AVISO DE DEBITO TRANSFERENCIA COMM:   23.00 | 23.00 |
| 12/01 | INTER. TRANS: 3004955462 120116091015 | 17,000.00 |
| 12/02 | ACH RECEIVED TRANSACTION DB 01/AAAIVR   AAA - IVR | 318.81 ✓ |
| 12/05 | ACH RECEIVED TRANSACTION DB 01/TEL PMTS  IVR_AEE INTERACT | 632.68 ✓ |
| 12/05 | ACH RECEIVED TRANSACTION DB 01/TEL PMTS  IVR_AEE INTERACT | 2,603.84 ✓ |
| 12/05 | ACH RECEIVED TRANSACTION DB 01/TEL PMTS  IVR_AEE INTERACT | 3,548.30 ✓ |
| 12/06 | INTER. TRANS: 3004955357 120616151213 | 37,000.00 ✓ |
| 12/06 | INTER. TRANS: 3004955357 120616151215 | 37,000.00 |
| 12/07 | INTER. TRANS: 3004955462 120716084456 | 6,000.00 ✓ |
| 12/08 | ACH RECEIVED TRANSACTION DB 01/PAGO IVU   DEPT DE HACIENDA ISLANDWIDE LOGISTIC IN 63127552 TXP*55200300402104341043*SLT *161231*T*0000007224*210432*161207* 0012* \ | 72.24 ✓ |
| 12/08 | INTER. TRANS: 3004955489 120816071132 | 8,500.00 ✓ |
| 12/08 | INTER. TRANS: 3004955462 120816165150 | 20,000.00 ✓ |
| 12/09 | AVISO DE DEBITO TRANSFERENCIA COMM:   23.00 | 23.00 |
| 12/12 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 191.67 |
| 12/13 | INTER. TRANS: 3004955357 121316070439 | 500.00 ✓ |





CHAPTER II DEBTOR IN POSESSION BK

| | | |
|---|---|---|
| Página | | 4 |
| Número de cuenta | | 3004948059 |
| Desde | | 30 Nov 2016 |
| Hasta | | 30 Dic 2016 |

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/13 | Cheque depositado devuelto<br>CARGO DEVOLUCION DE CHEQUES NA#O CUENTA: 00040977003004948059 DIV:<br>NA#O LOTE: 00002 NA#O CHEQUE: 0000011 MOTIVO DEV:01 | 1,000.00 ✓ |
| 12/15 | AVISO DE DEBITO TRANSFERENCIA<br>COMM:    23.00 | 23.00 |
| 12/15 | INTER. TRANS: 3004955497<br>121516085423 | 81.08 ✓ |
| 12/15 | INTER. TRANS: 3004955497<br>121516092402 | 7,728.49 ✓ |
| 12/15 | INTER. TRANS: 3004955470<br>121516092319 | 12,448.65 ✓ |
| 12/15 | INTER. TRANS: 3004955357<br>121516120427 | 30,000.00 ✓ |
| 12/16 | INTER. TRANS: 3004955462<br>121616095821 | 3,000.00 ✓ |
| 12/19 | AVISO DE DEBITO TRANSFERENCIA<br>COMM:    23.00 | 23.00 |
| 12/19 | INTER. TRANS: 3004955357<br>121916085804 | 2,000.00 ✓ |
| 12/19 | INTER. TRANS: 3004955489<br>121916085237 | 44,000.00 ✓ |
| 12/20 | AVISO DE DEBITO TRANSFERENCIA<br>COMM:    23.00 | 23.00 |
| 12/21 | Aviso de debito caja | 60.00 ✓ |
| 12/21 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 184.81 ✓ |
| 12/21 | INTER. TRANS: 3004955462<br>122116091721 | 6,000.00 ✓ |
| 12/22 | INTER. TRANS: 3004955489<br>122216091242 | 2,000.00 ✓ |
| 12/22 | INTER. TRANS: 3004955462<br>122216091146 | 3,200.00 ✓ |
| 12/22 | INTER. TRANS: 3004955497<br>122216084816 | 13,250.92 ✓ |
| 12/23 | INTER. TRANS: 3004955497<br>123316071650 | 16.73 ✓ |
| 12/27 | INTER. TRANS: 3004842285<br>122716083405 | 140.00 ✓ |
| 12/27 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 184.81 ✓ |
| 12/27 | ACH RECEIVED TRANSACTION DB<br>01/AAAIVR    AAA - IVR | 318.81 ✓ |
| 12/27 | INTER. TRANS: 3004955497<br>122716101223 | 715.93 ✓ |
| 12/27 | INTER. TRANS: 3004955497<br>122716101311 | 5,696.28 ✓ |
| 12/30 | ACH RECEIVED TRANSACTION DB<br>01/DEBITS    GC INTEGRATED | 70.16 ✓ |
| 12/30 | INTER. TRANS: 3004955357<br>123016084301 | 33,000.00 ✓ |

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 12/01 | 76,936.36 | 12/12 | 59,842.10 | 12/21 | 63,480.27 |
| 12/02 | 119,308.15 | 12/13 | 80,729.54 | 12/22 | 41,338.88 |
| 12/05 | 94,848.70 | 12/14 | 91,828.43 | 12/23 | 17,419.26 |
| 12/06 | 67,456.77 | 12/15 | 28,743.41 | 12/27 | 10,912.60 |
| 12/07 | 68,516.75 | 12/16 | 91,814.21 | 12/28 | 10,408.04 |
| 12/08 | 37,963.34 | 12/19 | 55,224.75 | 12/29 | 9,677.04 |
| 12/09 | 64,289.78 | 12/20 | 69,123.56 | 12/30 | 13,455.82 |



## ESTADO DE CUENTA



CHAPTER II DEBTOR IN POSESSION BK

Página                                      5
Número de cuenta        3004948059
Desde                         30 Nov 2016
Hasta                         30 Dic 2016

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2016 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |



ESTADO DE CUENTA



Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.

| | |
|---|---|
| 30   $-65.00   12/07/16 | 32   $-2,932.43   12/01/16 |
| 38   $-446.00   12/01/16 | 39   $-525.00   12/02/16 |
| 42   $-550.00   12/02/16 | 43   $-9,527.46   12/05/16 |
| 44   $-100.02   12/19/16 | 45   $-641.13   12/05/16 |
| 46   $-1,124.83   12/08/16 | 47   $-89.43   12/12/16 |



ESTADO DE CUENTA



Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.

| 48 | $-4,110.58 | 12/12/16 | 49 | $-250.88 | 12/07/16 |
| 50 | $-32.39 | 12/05/16 | 51 | $-856.34 | 12/08/16 |
| 52 | $-1,660.94 | 12/09/16 | 53 | $-35.00 | 12/07/16 |
| 54 | $-3,127.93 | 12/06/16 | 55 | $-8,373.65 | 12/05/16 |
| 57 | $-244.64 | 12/06/16 | 58 | $-160.00 | 12/21/16 |



**ESTADO DE CUENTA**



Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 59 | $-268.35 | 12/13/16 |
| 60 | $-116.83 | 12/21/16 |
| 61 | $-19,934.75 | 12/13/16 |
| 62 | $-672.87 | 12/13/16 |
| 63 | $-442.51 | 12/09/16 |
| 64 | $-313.50 | 12/09/16 |
| 65 | $-107.75 | 12/20/16 |
| 66 | $-43.75 | 12/20/16 |
| 67 | $-770.00 | 12/16/16 |
| 68 | $-130.00 | 12/12/16 |



## ESTADO DE CUENTA



Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | | |
|---|---|---|---|
| 69 | $-21,967.25 | 12/15/16 | |
| 70 | $-41,783.75 | 12/14/16 | |
| 71 | $-121.65 | 12/21/16 | |
| 72 | $-641.13 | 12/27/16 | |
| 73 | $-66.00 | 12/27/16 | |
| 75 | $-125.00 | 12/20/16 | |
| 76 | $-380.59 | 12/28/16 | |
| 77 | $-561.10 | 12/19/16 | |
| 78 | $-480.00 | 12/22/16 | |
| 79 | $-688.58 | 12/19/16 | |



ESTADO DE CUENTA



Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| 80 | $-43.75 | 12/20/16 | 81 | $-3,060.47 | 12/22/16 |
| 82 | $-173.94 | 12/20/16 | 83 | $-24,892.45 | 12/23/16 |
| 84 | $-160.00 | 12/28/16 | 85 | $-116.83 | 12/28/16 |
| 86 | $-728.88 | 12/28/16 | 87 | $-171.00 | 12/28/16 |
| 88 | $-150.00 | 12/22/16 | 89 | $-241.50 | 12/30/16 |

 

ESTADO DE CUENTA

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



| | | |
|---|---|---|
| 91 | $-770.00 | 12/29/16 |
| 93 | $-4,110.58 | 12/30/16 |
| 99 | $-433.72 | 12/30/16 |
| 100 | $-285.00 | 12/30/16 |
| 9999999999 | $-60.00 | 12/21/16 |

 Santander

 40 Aniversario

**Account Reconcilement / Reconciliación de Cuenta**

| Pending Debits and Checks / Cheques y Débitos Pendientes | | |
|---|---|---|
| No. / Núm. | Paid to / Pagado a | Amount / Importe |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Pending / Total Pendiente** | | |

| | |
|---|---|
| Ending Balance on this Statement / Balance Final en este Estado | $ |
| Add Deposits and Other Credit Pending/Sume Depósitos y Otros Créditos Pendientes (+) | $ |
| Sub-Total | $ |
| Subtract Checks and Other Debits Pending/Reste Cheques y Otros Débitos Pendientes (-) | $ |
| Balance | $ |

The above balance should equal that of your checking notebook after deducting service charges, if any. / El balance arriba debe ser igual al de su libreta de cheques después de descontar los cargos por servicios, si alguno.

---

THIS IS A SUMMARY OF YOUR RIGHTS AND OUR RESPONSIBILITIES IN ACCORDANCE WITH THE PROVISIONS OF THE ACCOUNT AGREEMENT YOU SUBSCRIBED WITH THE BANK, OF WHICH YOU RECEIVED A COPY.

IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS OR AUTOMATIC TELLER TRANSACTIONS IN YOUR ACCOUNT STATEMENT:

If you believe that your statement of account has an error, or if you need additional information about transactions related with electronic transfers of funds, Point of Sale, or "Pago Express", please call us at Banco en Casa (787) 281-2000 or 1-800-SANTANDER, or write to us at:

BANCO SANTANDER PUERTO RICO
Central Operations Department
Electronic Fund Transfer Division
PO Box 362589, San Juan PR 00936-2589

We should receive your claim within sixty (60) days following the date of the FIRST statement sent in which the error transaction or problem alleged by you is reflected. In it you must indicate your name and account number; describe the error or the transfer of which you have doubt, including the date and the statement reference number; the dollar amount of the alleged error or question and a clear explanation as to why you believe that an error exists or why do you need additional information. We will investigate your claim and immediately correct any error. If we take more than ten (10) business days after your claim to accomplish this, we will temporarily credit your account for the amount of the alleged error. The former is only for claims confirmed in writing within the ten (10) days before mentioned. This way, you will have use of that money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT OF TRANSACTIONS IN YOUR RESERVE ACCOUNT WHEN THE LINE OF CREDIT IS ACTIVATED:

In case of errors or questions about your Reserve Account, calling us by telephone does not maintain your rights. You must write us at the before mentioned address within sixty (60) following the date of the FIRST statement sent where the transaction with the error or problem alleged by you is reflected. In your letter you must include the same information indicated in section (Errors or Questions About Electronic Transfers or Automated Teller Transactions in your Account Statement). You do not have to pay the amount in dispute while we are investigating, but you continue obliged to pay that portion of your invoice that is not in dispute. While we investigate we will not take any action to collect the amount claimed nor will inform said amount as in arrears.

THE FINANCE CHARGE in your Reserve Account is calculated by applying the DAILY PERIODIC RATE to the average daily balance owed, which is determined by adding the daily balance owed in each day of the period covered by the statement and dividing said sum by the number of days in the period. The balance owed on each day of the period covered by the statement is determined by adding to the previous day's balance the advances and other debits and subtracting the payments and credits made during the day.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT OF TRANSACTIONS IN YOUR DEPOSITS ACCOUNT THAT ARE NOT ELECTRONIC TRANSFERS OR TRANSACTIONS THAT AFFECT YOUR LINE OF RESERVE: Please review all the transactions in this statement that DO NOT include electronic transfers or transactions that affect the reserve line, and inform us in writing to the before mentioned address about any discrepancy within thirty (30) days following the date of the statement.

FOR ADDITIONAL INFORMATION, PLEASE REFER TO THE SUPPLEMENTARY DEPOSIT ACCOUNT AGREEMENT.

CHANGE OF ADDRESS: Please call Banco en Casa (787) 281-2000 or 1-800-726-8263. Also, you can use **www.santander.pr** or send a letter via mail or fax to (787) 281-3089 or (787) 281-3195 with your name, the four last digits of your social security number, accounts numbers for which you want the address changed, telephone number, occupation, e-mail, old postal address, new postal address and authorized signatures on accounts to the following address:

BANCO SANTANDER PUERTO RICO
C.I.F. Department
PO Box 362589, San Juan, PR 00936-2586

DISPOSITIONS OF THE UNLAWFUL INTERNET GAMBLING ENFORCEMENT ACT 2006 AND REGULATION GG

Santander will close any account or terminate any business relationship if any account, product or service is found to have been used for any payment or receipt or any other transaction involving internet illegal gambling.

---

ESTE ES EL RESUMEN DE SUS DERECHOS Y NUESTRAS RESPONSABILIDADES DE ACUERDO CON LAS DISPOSICIONES DEL CONVENIO DE CUENTA QUE USTED SUSCRIBIÓ CON EL BANCO DEL CUAL USTED RECIBIÓ COPIA

EN CASO DE ERRORES O PREGUNTAS EN SU ESTADO DE CUENTA SOBRE TRANSFERENCIAS ELECTRONICAS DE FONDOS O TRANSACCIONES DE CAJEROS AUTOMATICOS:

Si usted entiende que su estado de cuenta presenta un error, o si necesita más información sobre transacciones de transferencias electrónicas de fondos, Puntos de Venta o Pago Express, favor de llamarnos a Banco en Casa por el (787) 281-2000 o al 1-800-SANTANDER o escríbanos a:

BANCO SANTANDER PUERTO RICO
Departamento de Operaciones Centralizadas
División de Transacciones Electrónicas
PO Box 362589, San Juan PR 00936-2589

Debemos recibir su reclamación dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con error o problema alegado por usted. En esta debe indicarnos su nombre y número de cuenta; describir el error o la transferencia sobre la cual tiene duda, incluyendo la fecha y el número de referencia del estado; el monto en dólares del alegado error o pregunta y una clara explicación del porqué usted cree que existe el error o porqué necesita información adicional. Investigaremos su reclamación y corregiremos inmediatamente cualquier error. Si tomamos más de diez (10) días laborables después de su reclamo en realizar esto, acreditaremos provisionalmente su cuenta por la cantidad del alegado error. Esto sólo en las reclamaciones confirmadas por escrito dentro de los diez (10) días antes mencionados. De esta manera, usted podrá hacer uso de ese dinero durante el tiempo que tome completar nuestra investigación.

EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA RESERVA CUANDO LA LINEA DE CREDITO ES ACTIVADA:

En caso de errores o preguntas sobre su Línea de Reserva, el llamarnos por teléfono no conserva sus derechos. Usted debe escribirnos a la dirección antes mencionada dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con el error o problema alegado por usted. En su carta debe incluir la misma información indicada en la sección de (Errores o Preguntas en su Estado de Cuenta sobre Transferencias Electrónicas de Fondo o Transacciones de Cajeros Automáticos). Usted no tiene que pagar la cantidad en disputa mientras nosotros estemos investigando, pero continúa obligado a pagar aquella parte de su factura que no esté en disputa. Mientras nosotros investiguemos no tomaremos ninguna acción para cobrar la cantidad reclamada ni informaremos dicha cantidad como atrasada.

EL CARGO POR FINANCIAMIENTO en su Cuenta Reserva se calcula aplicando la TASA DIARIA PERIODICA al balance promedio adeudado, que se determina sumando el balance diario en cada día del período cubierto por el estado y dividiendo d'cha suma por el número de días en el período. El balance adeudado en cada día del período cubierto por el estado se determina sumando el balance del día anterior más los adelantos y otros débitos, y restando los pagos y créditos hechos durante el día.

EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA DE DEPOSITO QUE NO SON TRANSFERENCIAS ELECTRONICAS O TRANSACCIONES QUE AFECTEN SU LINEA DE RESERVA: Por favor, repase todas las transacciones en este estado que NO incluyan transferencias electrónicas o transacciones que afecten la línea de reserva, e infórmenos por escrito a la dirección antes mencionada sobre cualquier discrepancia dentro de los treinta (30) días siguientes a la fecha del estado.

PARA INFORMACION ADICIONAL, FAVOR DE HACER REFERENCIA AL CONVENIO SUPLEMENTARIO DE CUENTA.

CAMBIO DE DIRECCION: Favor de comunicarse a Banco en Casa (787) 281-2000 ó 1-800-726-8263. Además, puede utilizar **www.santander.pr** o envíe una carta por correo o fax al (787) 281-3089 ó (787) 281-3195 con su nombre, los últimos cuatro dígitos de su seguro social, números de cuentas a las cuales solicita el cambio de dirección, número de teléfono, ocupación, e-mail, dirección postal anterior, dirección postal nueva y firmas autorizadas en las cuentas a la siguiente dirección:

BANCO SANTANDER PUERTO RICO
Departamento C.I.F.
PO Box 362589, San Juan, PR 00936-2586

DISPOSICIONES DEL UNLAWFUL INTERNET GAMBLING ENFORCEMENT ACT 2006 Y LA REGLAMENTACION GG,

Santander cerrará cualquier cuenta o terminará cualquier relación comercial si en algún momento se utiliza cualquier cuenta, producto o servicio ofrecido por Santander para el pago o recibo o cualquier otra transacción relacionada con apuestas o juegos ilegales por Internet.

ATTACHMENT 4C

## MONTHLY SUMMARY OF BANK ACTIVITY -TAXES ACCOUNT

Name of Debtor:  **ISLANDWIDE LOGISTICS, INC**          Case Number:  16-07693

Reporting Period beginning  12-01-2016          Period ending  12-31-2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United Sates Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:          SANTANDER          BRANCH: RIO PIEDRAS

ACCOUNT NAME:          DIP COMERCIAL          ACOUNT NUMBER:          3004955497

PURPOSE OF ACCOUNT:          TAXES

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | (4,594.70) |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | (4,594.70) ** (a) |

\* Debit cards must not be issued on this account.

\*\* If Closing Balance is negative, provide explanation:          INCOME Tax Withheld payment made on Islandwide Losgitics by error.
          Amount belongs to PJ Rosaly Enterprises, on January you will see transaction reversed.

The following disbursements were paid in Cash:
(☐)   Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7

## ATTACHMENT 5C

### CHECK REGISTER - TAXES ACCOUNT

| | | | | |
|---|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | | Case Number: | 16-07693 |
| Reporting Period beginning | 12-01-2016 | | Period ending: | 12-31-2016 |
| NAME OF BANK: | BANCO SANTANDER | | BRANCH: | RIO PIEDRAS |
| ACCOUNT NAME: | TAXES | | | |
| ACCOUNT NUMBER: | 3004955497 | | | |
| PURPOSE OF | TAXES | | | |

Account for all disbursements, including voids, lost payments, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 12-08-2016 | ACH | HACIENDA | B2B IVU | 12,571.04 |
| 12-09-2016 | ACH | SANTANDER | BANK CHARGE | 15.00 |
| 12-12-2016 | ACH | SANTANDER | BANK CHARGE | 1.73 |
| 12-16-2016 | ACH | IRS | 941 PR | 6,429.50 |
| 12-16-2016 | ACH | HACIENDA | INCOME TAX W/H | 1,217.91 |
| 12-16-2016 | ACH | HACIENDA | 7% | 81.08 |
| 12-16-2016 | ACH | HACIENDA | LEVANTE CHOICE | 72.24 |
| 12-21-2016 | ACH | HACIENDA | B2B IVU | 13,259.76 |
| 12-22-2016 | ACH | SANTANDER | BANK CHARGE | 15.00 |
| 12-23-2016 | ACH | SANTANDER | BANK CHARGE | 1.73 |
| 12-28-2016 | ACH | HACIENDA | INCOME TAX W/H | 715.93 |
| 12-28-2016 | ACH | IRS | 941 PR | 5,696.28 |
| 12-30-2016 | ACH | HACIENDA | INCOME TAX W/H | 4,594.70 |

TOTAL                                                                                      $  44,671.90

MOR-8



# ESTADO DE CUENTA



0

CHAPTER II DEBTOR IN POSESSION BK
ESTATE OF ISLANDWIDE LOGISTICS INC
CASE 1607693ESL11 / TAX
PO BOX 11670
SAN JUAN PR 00922-1670

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004955497 |
| Desde | 30 Nov 2016 |
| Hasta | 30 Dic 2016 |

10
601

Caso #
1607693ESL

| | |
|---|---|
| Total de depósitos en el Banco | $-4,594.70 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 ó 1-800-726-8263 | PYMES: 787-281-3539

**Convierta su estado de cuenta en energía , Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**

**Total de impagos**

| Fecha | Cuenta | Transacciones | Cantidad |
|---|---|---|---|
| Cargos Pendientes por cobrar al 01-03-2017 | 3004955497 | 1 | 1.74 |



## DEBTOR IN POSSESSION COME

Número de cuenta  3004955497

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 12,571.00 |
| Depósitos y otros créditos | 8 | + | 27,508.20 |
| Cheques pagados y otros retiros | 13 | - | 44,671.90 |
| Balance final | | $ | -4,594.70 |

**Información de Intereses**

Intereses ganados $     0.00 basado en un período de 30 Días.
Con una tasa anual de rendimiento de   0.00 %.

**Resumen de créditos**

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 11/30 | Balance Cobrado - | 12,571 | |
| 11/30 | Tasa int. anual 0.000 % | | |
| 12/08 | Balance Cobrado - | 0 | |
| 12/09 | Balance Cobrado - | 15 | |
| 12/09 | INTER. TRANS: 3004955373 | | 0.04 ✓ |
| | 120916084211 | | |
| 12/12 | Balance Cobrado - | 0 | |
| 12/12 | INTER. TRANS: 3004955373 | | 16.73 ✓ |
| | 121216084950 | | |
| 12/15 | Balance Cobrado - | 7,809 | |
| 12/15 | INTER. TRANS: 3004948059 | | 81.08 ✓ |
| | 121516085423 | | |
| 12/15 | INTER. TRANS: 3004948059 | | 7,728.49 ✓ |
| | 121516092402 | | |
| 12/16 | Balance Cobrado - | 8 | |
| 12/21 | Balance Cobrado - | 13,250 | |
| 12/22 | Balance Cobrado - | 15 | |
| 12/22 | INTER. TRANS: 3004948059 | | 13,250.92 ✓ |
| | 122216084816 | | |
| 12/23 | Balance Cobrado - | 0 | |
| 12/23 | INTER. TRANS: 3004948059 | | 16.73 ✓ |
| | 122316071550 | | |
| 12/27 | Balance Cobrado - | 6,412 | |
| 12/27 | INTER. TRANS: 3004948059 | | 715.93 ✓ |
| | 122716101223 | | |
| 12/27 | INTER. TRANS: 3004948059 | | 5,696.28 ✓ |
| | 122716101311 | | |
| 12/28 | Balance Cobrado - | 0 | |
| 12/30 | Balance Cobrado - | 4,594 | |





CHAPTER II DEBTOR IN POSESSION BK

Página                     2
Número de cuenta    3004955497
Desde              30 Nov 2016
Hasta              30 Dic 2016

## Resumen de débitos

| Fecha | Descripción | Cantidad |
|-------|-------------|----------|
| 12/08 | ACH RECEIVED TRANSACTION DB<br>01/PAGO IVU  DEPT DE HACIENDA<br>ISLANDWIDE LOGISTIC IN 160251904<br>TXP*550002004021043*SLT *161031*T*0001257104*210432*161207*<br>0012* \ | 12,671.04 ✓ |
| 12/09 | Cargo efecto ACH pagado NSF<br>01/PAGO IVU  DEPT DE HACIENDA<br>ISLANDWIDE LOGISTIC IN 160251904<br>TXP*550002004021043*SLT *161031*T*0001257104*210432*161207*<br>0012* \ | 15.00 |
| 12/12 | IVU BANK CHARGE<br>CARGO EFECTO ACH PAGADO NSF: 2016-12-09 | 1.73 |
| 12/16 | ACH RECEIVED TRANSACTION DB<br>01/PAGO IVU  DEPT DE HACIENDA<br>ISLANDWIDE LOGISTIC IN 690470912<br>TXP*552003004021043*SLT *161231*T*0000007224*210432*161215*<br>0012* \ | 72.24 ✓ |
| 12/16 | ACH RECEIVED TRANSACTION DB<br>01/HACIENDA  HACIENDA PARA SE | 81.08 ✓ |
| 12/16 | ACH RECEIVED TRANSACTION DB<br>01/HACIENDA  HACIENDA PARA SE | 1,217.91 ✓ |
| 12/16 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 6,429.50 ✓ |
| 12/21 | ACH RECEIVED TRANSACTION DB<br>01/PAGO IVU  DEPT DE HACIENDA<br>ISLANDWIDE LOGISTIC IN 1444225024<br>TXP*550002004021043*SLT *161130*T*0001325976*210432*161220*<br>0012* \ | 13,259.76 |
| 12/22 | Cargo efecto ACH pagado NSF<br>01/PAGO IVU  DEPT DE HACIENDA<br>ISLANDWIDE LOGISTIC IN 1444225024<br>TXP*550002004021043*SLT *161130*T*0001325976*210432*161220*<br>0012* \ | 15.00 |
| 12/23 | IVU BANK CHARGE<br>CARGO EFECTO ACH PAGADO NSF: 2016-12-22 | 1.73 |
| 12/28 | ACH RECEIVED TRANSACTION DB<br>01/HACIENDA  HACIENDA PARA SE | 715.93 |
| 12/28 | ACH RECEIVED TRANSACTION DB<br>02/USATAXPYMT IRS | 5,696.28 ✓ |
| 12/30 | ACH RECEIVED TRANSACTION DB<br>01/HACIENDA  HACIENDA PARA SE | 4,594.70 |

## Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|-------|---------|-------|---------|-------|---------|
| 12/08 | -0.04 | 12/16 | 8.84 | 12/27 | 6,412.21 |
| 12/09 | -15.00 | 12/21 | -13,250.92 | 12/28 | 0.00 |
| 12/12 | 0.00 | 12/22 | -15.00 | 12/30 | -4,594.70 |
| 12/15 | 7,809.57 | 12/23 | 0.00 | | |

## Resumen de cargos por sobregiro y efectos devueltos:

| | Total del período | Total acumulado durante el año 2016 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $30.00 | $30.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |





**Account Reconcilement / Reconciliación de Cuenta**

| Pending Debits and Checks / Cheques y Débitos Pendientes | | |
|---|---|---|
| No. / Núm. | Paid to / Pagado a | Amount / Importe |
| | | |
| | | |
| | | |
| | | |
| Total Pending / Total Pendiente | | |

Ending Balance on this Statement / Balance Final en este Estado  $ _____
Add Deposits and Other Credit Pending/Suma Depósitos y Otros
   Créditos Pendientes (+) $ _____
   Sub-Total $ _____
Subtract Checks and Other Debits Pending/Reste Cheques y
   Otros Débitos Pendientes (-) $ _____
   Balance $ _____
The above balance should equal that of your checking notebook after deducting service charges, if any. / El balance arriba debe ser igual al de su libreta de cheques después de descontar los cargos por servicios, si alguno.

THIS IS A SUMMARY OF YOUR RIGHTS AND OUR RESPONSIBILITIES IN ACCORDANCE WITH THE PROVISIONS OF THE ACCOUNT AGREEMENT YOU SUBSCRIBED WITH THE BANK, OF WHICH YOU RECEIVED A COPY.

IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS OR AUTOMATIC TELLER TRANSACTIONS IN YOUR ACCOUNT STATEMENT:

If you believe that your statement of account has an error, or if you need additional information about transactions related with electronic transfers of funds, Point of Sale, or "Pago Express", please call us at Banco en Casa (787) 281-2000 or 1-800-SANTANDER, or write to us at:

BANCO SANTANDER PUERTO RICO
Central Operations Department
Electronic Fund Transfer Division
PO Box 362589, San Juan PR 00936-2589

We should receive your claim within sixty (60) days following the date of the FIRST statement sent in which the error transaction or problem alleged by you is reflected. In it you must indicate your name and account number; describe the error or the transfer of which you have doubt, including the date and the statement reference number; the dollar amount of the alleged error or question and a clear explanation as to why you believe that an error exists or why do you need additional information. We will investigate your claim and immediately correct any error. If we take more than ten (10) business days after your claim to accomplish this, we will temporarily credit your account for the amount of the alleged error. The former is only for claims confirmed in writing within the ten (10) days before mentioned. This way, you will have use of that money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT OF TRANSACTIONS IN YOUR RESERVE ACCOUNT WHEN THE LINE OF CREDIT IS ACTIVATED:

In case of errors or questions about your Reserve Account, calling us by telephone does not maintain your rights. You must write us at the before mentioned address within sixty (60) following the date of the FIRST statement sent where the transaction with the error or problem alleged by you is reflected. In your letter you must include the same information indicated in section (Errors or Questions About Electronic Transfers or Automated Teller Transactions in your Account Statement). You do not have to pay the amount in dispute while we are investigating, but you continue obliged to pay that portion of your invoice that is not in dispute. While we investigate we will not take any action to collect the amount claimed nor will inform said amount as in arrears.

THE FINANCE CHARGE in your Reserve Account is calculated by applying the DAILY PERIODIC RATE to the average daily balance owed, which is determined by adding the daily balance owed in each day of the period covered by the statement and dividing said sum by the number of days in the period. The balance owed on each day of the period covered by the statement is determined by adding to the previous day's balance the advances and other debits and subtracting the payments and credits made during the day.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT ON TRANSACTIONS IN YOUR DEPOSITS ACCOUNT THAT ARE NOT ELECTRONIC TRANSFERS OR TRANSACTIONS THAT AFFECT YOUR LINE OF RESERVE: Please review all the transactions in this statement that DO NOT include electronic transfers or transactions that affect the reserve line, and inform us in writing to the before mentioned address about any discrepancy within thirty (30) days following the date of the statement.

FOR ADDITIONAL INFORMATION, PLEASE REFER TO THE SUPPLEMENTARY DEPOSIT ACCOUNT AGREEMENT.

CHANGE OF ADDRESS: Please call Banco en Casa (787) 281-2000 or 1-800-726-8263. Also, you can use www.santander.pr or send a letter via mail or fax to (787) 281-3089 or (787) 281-3195 with your name, the four last digits of your social security number, accounts numbers for which you want the address changed, telephone number, occupation, e-mail, old postal address, new postal address and authorized signatures on accounts to the following address:

BANCO SANTANDER PUERTO RICO
C.I.F. Department
PO Box 362589, San Juan, PR 00936-2586

DISPOSITIONS OF THE UNLAWFUL INTERNET GAMBLING ENFORCEMENT ACT 2006 AND REGULATION GG

Santander will close any account or terminate any business relationship if any account, product or service is found to have been used for any payment or receipt or any other transaction involving internet illegal gambling.

ESTE ES EL RESUMEN DE SUS DERECHOS Y NUESTRAS RESPONSABILIDADES DE ACUERDO CON LAS DISPOSICIONES DEL CONVENIO DE CUENTA QUE USTED SUSCRIBIÓ CON EL BANCO DEL CUAL USTED RECIBIÓ COPIA.

EN CASO DE ERRORES O PREGUNTAS EN SU ESTADO DE CUENTA SOBRE TRANSFERENCIAS ELECTRONICAS O TRANSACCIONES DE FONDOS O CAJEROS AUTOMATICOS:

Si usted entiende que su estado de cuenta presenta un error, o si necesita más información sobre transacciones de transferencias electrónicas de fondos, Puntos de Venta o Pago Express, favor de llamarnos a Banco en Casa al (787) 281-2000 o al 1-800-SANTANDER o escríbanos a:

BANCO SANTANDER PUERTO RICO
Departamento de Operaciones Centralizadas
División de Transferencias Electrónicas
PO Box 362589, San Juan PR 00936-2589

Debemos recibir su reclamación dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con error o problema alegado por usted. En esta debe indicarnos su nombre y número de cuenta; describir el error o la transferencia sobre la cual tiene duda, incluyendo la fecha y el número de referencia del estado; el monto en dólares del alegado error o pregunta y una clara explicación del porqué existe el error o porqué necesita información adicional. Investigaremos su reclamación y corregiremos inmediatamente cualquier error. Si tomamos más de diez (10) días laborables después de su reclamo en realizar esto, acreditaremos provisionalmente su cuenta por la cantidad del alegado error. Esto sólo en las reclamaciones confirmadas por escrito dentro de los diez (10) días antes mencionados. De esta manera, usted podrá hacer uso de ese dinero durante el tiempo que toma completar nuestra investigación.

EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA RESERVA CUANDO LA LINEA DE CREDITO ES ACTIVADA:

En caso de errores o preguntas sobre su Línea de Reserva, el llamarnos por teléfono no conserva sus derechos. Usted debe escribirnos a la dirección antes mencionada dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con el error o problema alegado por usted. En su carta debe incluir la misma información indicada en la sección de (Errores o Preguntas en su Estado de Cuenta sobre Transferencias Electrónicas de Fondo o Transacciones de Cajeros Automáticos). Usted no tiene que pagar la cantidad en disputa mientras nosotros estemos investigando, pero continúa obligado a pagar aquella parte de su factura que no esté en disputa. Mientras nosotros investiguemos no tomaremos ninguna acción para cobrar la cantidad reclamada ni informaremos dicha cantidad como atrasada.

EL CARGO POR FINANCIAMIENTO en su Cuenta Reserva se calcula aplicando la TASA DIARIA PERIODICA al balance promedio adeudado, que se determina sumando el balance diario en cada día del período cubierto por el estado y dividiendo dicha suma por el número de días en el período. El balance adeudado en cada día del período cubierto por el estado se determina sumando al balance del día anterior más los adelantos y otros débitos, y restando los pagos y créditos hechos durante el día.

EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA DE DEPOSITO QUE NO SON TRANSFERENCIAS ELECTRONICAS O TRANSACCIONES QUE AFECTEN SU LINEA DE RESERVA: Por favor, repase todas las transacciones en este estado que NO incluyan transferencia electrónicas o transacciones que afecten la línea de reserva, e infórmenos por escrito a la dirección antes mencionada sobre cualquier discrepancia dentro de los treinta (30) días siguientes a la fecha del estado.

PARA INFORMACION ADICIONAL, FAVOR DE HACER REFERENCIA AL CONVENIO SUPLEMENTARIO DE CUENTA.

CAMBIO DE DIRECCION: Favor de comunicarse a Banco en Casa (787) 281-2000 ó 1-800-726-8263. Además, puede utilizar www.santander.pr o envíe una carta por correo o fax al (787) 281-3089 ó (787) 281-3195 con su nombre, los últimos cuatro dígitos de su seguro social, números de cuentas a las cuales solicita el cambio de dirección, número de teléfono, ocupación, e-mail, dirección postal anterior, dirección postal nueva y firmas autorizadas en las cuentas a la siguiente dirección:

BANCO SANTANDER PUERTO RICO
Departamento C.I.F.
PO Box 362589, San Juan, PR 00936-2586

DISPOSICIONES DEL UNLAWFUL INTERNET GAMBLING ENFORCEMENT ACT 2006 Y LA REGLAMENTACION GG,

Santander cerrará cualquier cuenta o terminará cualquier relación comercial si en algún momento se utiliza cualquier cuenta, producto o servicio ofrecido por Santander para el pago o recibo o cualquier otra transacción relacionada con apuestas o juegos ilegales por Internet.

ATTACHMENT 4B

MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | Case Number: | 16-07693 |
|---|---|---|---|
| Reporting Period beginning | 12-01-2016 | Period ending | 12-31-2016 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United Sates Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

| NAME OF BANK: | SANTANDER | BRANCH: RIO PIEDRAS |
|---|---|---|
| ACCOUNT NAME: | DIP COMMERCIAL | ACOUNT NUMBER: 3004955357 |
| PURPOSE OF ACCOUNT: | PAYROLL | |

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 35,455.58 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 35,455.58 ** (a) |

\* Debit cards must not be issued on this account.

\*\* If Closing Balance is negative, provide explanation: _____

The following disbursements were paid in Cash:
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7

ATTACHMENT 5B

## CHECK REGISTER - PAYROLL ACCOUNT

| | | | | |
|---|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | Case Number: | 16-07693 | |
| Reporting Period beginning | 12-01-2016 | Period ending: | 12-31-2016 | |
| NAME OF BANK: | BANCO SANTANDER | BRANCH: | RIO PIEDRAS | |
| ACCOUNT NAME: | DIP COMMERCIAL | | | |
| ACCOUNT NUMBER: | 3004955357 | | | |
| PURPOSE OF | PAYROLL | | | |

Account for all disbursements, including voids, lost payments, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| SEE LIST ATTACH | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $      . |

MOR-8

**CHECK REGISTER - Islandwide Logistics, Inc.**
**DECEMBER 1, 2016 TO DECEMBER 31, 2016**

NAME OF BANK: SANTANDER
ACCOUNT NUMBER: 3004955357
PURPOSE OF ACCOUNT: PAYROLL*** Dip***

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| ACH | 12-13-2016 | SANTANDER | BANK CHARGE | 15.00 |
| ACH | 12-14-2016 | SANTANDER | BANK CHARGE | 1.73 |
| TRANSFER | 12-06-2016 | IWL TRANSFER | TRANSFER TO IWL OPERATIVA $37,000.00 | |
| | | | Other Account Disbursement | 16.73 |
| | | | | |
| 2 | 12-08-2016 | CARLOS GERONIMO | | 1000 |
| 3 | 12-08-2016 | CARLOS GERONIMO | | 473.75 |
| 00050744 | 12-09-2016 | Martinez Rivera | PAYROLL 12-09-2016 | 2 260.31 |
| 00050745 | 12-09-2016 | Rivera Cruz | PAYROLL 12-09-2016 | 851 25 |
| 00050746 | 12-09-2016 | Rosa Ojeda | PAYROLL 12-09-2016 | 614.84 |
| 00050747 | 12-23-2016 | Santos Medina | PAYROLL 12-23-2016 | 229.06 |
| 00050748 | 12-23-2016 | Rivera Cruz | PAYROLL 12-23-2016 | 603.99 |
| ACH | 12-09-2016 | Irizarry Horrach, Hector M. | PAYROLL 12-09-2016 | 614.83 |
| ACH | 12-09-2016 | Maldonado Santos, Juan | PAYROLL 12-09-2016 | 544.83 |
| ACH | 12-09-2016 | Morales Ortiz, Jose | PAYROLL 12-09-2016 | 524.44 |
| ACH | 12-09-2016 | Ojeda Ramos, Herminio | PAYROLL 12-09-2016 | 576.61 |
| ACH | 12-09-2016 | Rodriguez Diaz, Victor | PAYROLL 12-09-2016 | 1,143.22 |
| ACH | 12-09-2016 | Geronimo Alicea, Carlos J. | PAYROLL 12-09-2016 | 1,208.13 |
| ACH | 12-09-2016 | Gonzalez Gonzalez, Emilio J. | PAYROLL 12-09-2016 | 751.54 |
| ACH | 12-09-2016 | Lugo Ramos, Bartolo | PAYROLL 12-09-2016 | 1,726.77 |
| ACH | 12-09-2016 | Seda Feliciano, Alexis | PAYROLL 12-09-2016 | 760.84 |
| ACH | 12-09-2016 | Acevedo Ayala, Jose J. | PAYROLL 12-09-2016 | 688.66 |
| ACH | 12-09-2016 | Acosta Jimenez, Edwin | PAYROLL 12-09-2016 | 1,027.13 |
| ACH | 12-09-2016 | Adalberto, Padilla Cancel | PAYROLL 12-09-2016 | 791.56 |
| ACH | 12-09-2016 | Alvarez Ortiz, Carlos R | PAYROLL 12-09-2016 | 608.34 |
| ACH | 12-09-2016 | Arizmendi Cardona, Julio Ignaci | PAYROLL 12-09-2016 | 2,093.95 |
| ACH | 12-09-2016 | Brewley Bonilla, Julio Angel | PAYROLL 12-09-2016 | 1,056.96 |
| ACH | 12-09-2016 | Contreras Casillas, Jose Manuel | PAYROLL 12-09-2016 | 783.03 |
| ACH | 12-09-2016 | Cotto Nazario, Tiffany M. | PAYROLL 12-09-2016 | 554.05 |
| ACH | 12-09-2016 | Estrada Lebron, Joseph L. | PAYROLL 12-09-2016 | 552.40 |
| ACH | 12-09-2016 | Gonzalez Pastrana, Angel Manuel | PAYROLL 12-09-2016 | 627.73 |
| ACH | 12-09-2016 | Jimenez Alvarado, Eluis | PAYROLL 12-09-2016 | 846.60 |
| ACH | 12-09-2016 | Ortega Calderon, Eduardo | PAYROLL 12-09-2016 | 816.68 |
| ACH | 12-09-2016 | Ortiz Alejandro, Domingo | PAYROLL 12-09-2016 | 691.78 |
| ACH | 12-09-2016 | Quiñonez Serpa, Elddies | PAYROLL 12-09-2016 | 691.10 |
| ACH | 12-09-2016 | Rivera Coriano, Antonio | PAYROLL 12-09-2016 | 763.25 |
| ACH | 12-09-2016 | Rodriguez Gonzalez, Victor | PAYROLL 12-09-2016 | 604.82 |
| ACH | 12-09-2016 | Rodriguez Martinez, Cristino | PAYROLL 12-09-2016 | 607.48 |
| ACH | 12-09-2016 | Roman Garcia, Jorge L. | PAYROLL 12-09-2016 | 791.86 |
| ACH | 12-09-2016 | Ronald Davis, Edwardson Samuel | PAYROLL 12-09-2016 | 886.93 |
| ACH | 12-09-2016 | Rosado Martinez, Jayson | PAYROLL 12-09-2016 | 730.95 |
| ACH | 12-09-2016 | Santiago Burgos, Manuel | PAYROLL 12-09-2016 | 581.62 |
| ACH | 12-09-2016 | Seda Feliciano, Carlos Juan | PAYROLL 12-09-2016 | 637.63 |
| ACH | 12-09-2016 | Torres Gonzalez, Leopoldo | PAYROLL 12-09-2016 | 511.01 |
| ACH | 12-09-2016 | Torres Pinto, Joaquin | PAYROLL 12-09-2016 | 797.25 |
| ACH | 12-09-2016 | Burgos Colon, Miguel A. | PAYROLL 12-09-2016 | 825.03 |
| ACH | 12-09-2016 | De Jesus Marquez, Eliette S. | PAYROLL 12-09-2016 | 752.40 |
| ACH | 12-09-2016 | Marin Perez, Ivan G. | PAYROLL 12-09-2016 | 345.46 |
| ACH | 12-09-2016 | Pastor Sanchez, Rogelio | PAYROLL 12-09-2016 | 758.55 |
| ACH | 12-09-2016 | Rivera Ortiz, Aneudy | PAYROLL 12-09-2016 | 809.00 |
| ACH | 12-09-2016 | Rivera Rodriguez, Angel G | PAYROLL 12-09-2016 | 634.18 |
| ACH | 12-09-2016 | Sanchez Cid, Manuel | PAYROLL 12-09-2016 | 745.92 |
| ACH | 12-09-2016 | Santana Hiraldo, Felix | PAYROLL 12-09-2016 | 708.16 |
| ACH | 12-09-2016 | Virella Rodriguez, Luis A. | PAYROLL 12-09-2016 | 815.30 |
| ACH | 12-09-2016 | Flores Veguilla, Angelica | PAYROLL 12-09-2016 | 529.62 |
| ACH | 12-09-2016 | Rivera Rodriguez, Luis | PAYROLL 12-09-2016 | 684.21 |
| ACH | 12-09-2016 | Sandoval Gonzalez, Angelie J | PAYROLL 12-09-2016 | 477.04 |
| ACH | 12-23-2016 | Marin Perez, Ivan G. | PAYROLL 12-23-2016 | 277.05 |
| ACH | 12-23-2016 | Acevedo Ayala, Jose J. | PAYROLL 12-23-2016 | 470.41 |
| ACH | 12-23-2016 | Jimenez Alvarado, Eluis | PAYROLL 12-23-2016 | 481.07 |
| ACH | 12-23-2016 | Flores Veguilla, Angelica | PAYROLL 12-23-2016 | 481.19 |
| ACH | 12-23-2016 | Quiñonez Serpa, Elddies | PAYROLL 12-23-2016 | 490.00 |
| ACH | 12-23-2016 | Brewley Bonilla, Julio Angel | PAYROLL 12-23-2016 | 498.69 |
| ACH | 12-23-2016 | Morales Ortiz, Jose | PAYROLL 12-23-2016 | 513.55 |
| ACH | 12-23-2016 | Sandoval Gonzalez, Angelie J | PAYROLL 12-23-2016 | 535 63 |
| ACH | 12-23-2016 | Cotto Nazario, Tiffany M. | PAYROLL 12-23-2016 | 541.47 |
| ACH | 12-23-2016 | Estrada Lebron, Joseph L. | PAYROLL 12-23-2016 | 547.29 |
| ACH | 12-23-2016 | Maldonado Santos, Juan | PAYROLL 12-23-2016 | 549.00 |
| ACH | 12-23-2016 | Alvarez Ortiz, Carlos R | PAYROLL 12-23-2016 | 554.02 |
| ACH | 12-23-2016 | Santana Hiraldo, Felix | PAYROLL 12-23-2016 | 558.35 |
| ACH | 12-23-2016 | Ojeda Ramos, Herminio | PAYROLL 12-23-2016 | 566.61 |
| ACH | 12-23-2016 | Adalberto, Padilla Cancel | PAYROLL 12-23-2016 | 574.81 |
| ACH | 12-23-2016 | Ronald Davis, Edwardson Samuel | PAYROLL 12-23-2016 | 578.98 |
| ACH | 12-23-2016 | Rodriguez Gonzalez, Victor | PAYROLL 12-23-2016 | 580.23 |
| ACH | 12-23-2016 | Rodriguez Martinez, Cristino | PAYROLL 12-23-2016 | 582.45 |
| ACH | 12-23-2016 | Roman Garcia, Jorge L. | PAYROLL 12-23-2016 | 590.96 |
| ACH | 12-23-2016 | Santiago Burgos, Manuel | PAYROLL 12-23-2016 | 694.16 |
| ACH | 12-23-2016 | De Jesus Marquez, Eliette S. | PAYROLL 12-23-2016 | 610.12 |
| ACH | 12-23-2016 | Seda Feliciano, Carlos Juan | PAYROLL 12-23-2016 | 615 20 |
| ACH | 12-23-2016 | Gonzalez Pastrana, Angel Manuel | PAYROLL 12-23-2016 | 665.40 |
| ACH | 12-23-2016 | Ortiz Alejandro, Domingo | PAYROLL 12-23-2016 | 669.99 |

| ACH | 12-23-2016 | Gonzalez Gonzalez, Emilio J. | PAYROLL 12-23-2016 | 671.50 |
|-----|------------|------------------------------|--------------------|--------|
| ACH | 12-23-2016 | Rivera Rodriguez, Angel G | PAYROLL 12-23-2016 | 683.34 |
| ACH | 12-23-2016 | Rivera Rodriguez, Luis | PAYROLL 12-23-2016 | 684.21 |
| ACH | 12-23-2016 | Vitella Rodriguez, Luis A. | PAYROLL 12-23-2016 | 686.92 |
| ACH | 12-23-2016 | Sanchez Cid, Manuel | PAYROLL 12-23-2016 | 697.41 |
| ACH | 12-23-2016 | Irizarry Horrach, Hector M. | PAYROLL 12-23-2016 | 698.06 |
| ACH | 12-23-2016 | Ortega Calderon, Eduardo | PAYROLL 12-23-2016 | 726.83 |
| ACH | 12-23-2016 | Torres Gonzalez, Leopoldo | PAYROLL 12-23-2016 | 740.48 |
| ACH | 12-23-2016 | Contreras Casillas, Jose Manuel | PAYROLL 12-23-2016 | 758.50 |
| ACH | 12-23-2016 | Seda Feliciano, Alexis | PAYROLL 12-23-2016 | 760.83 |
| ACH | 12-23-2016 | Burgos Colon, Miguel A. | PAYROLL 12-23-2016 | 762.81 |
| ACH | 12-23-2016 | Rivera Coriano, Antonio | PAYROLL 12-23-2016 | 772.89 |
| ACH | 12-23-2016 | Pastor Sanchez, Rogelio | PAYROLL 12-23-2016 | 780.66 |
| ACH | 12-23-2016 | Rivera Ortiz, Aneudy | PAYROLL 12-23-2016 | 808.99 |
| ACH | 12-23-2016 | Torres Pinto, Joaquin | PAYROLL 12-23-2016 | 817.28 |
| ACH | 12-23-2016 | Rosado Martinez, Jayson | PAYROLL 12-23-2016 | 837.89 |
| ACH | 12-23-2016 | Geronimo Abreu, Carlos J. | PAYROLL 12-23-2016 | 958.13 |
| ACH | 12-23-2016 | Acosta Jimenez, Edwin | PAYROLL 12-23-2016 | 1,027.13 |
| ACH | 12-23-2016 | Brexley Bonilla, Julio Angel | PAYROLL 12-23-2016 | 1,056.96 |
| ACH | 12-23-2016 | Rodriguez Diaz, Victor | PAYROLL 12-23-2016 | 1,143.24 |
| ACH | 12-23-2016 | Arizmendi Cardona, Julio Ignaci | PAYROLL 12-23-2016 | 1,428.95 |
| ACH | 12-23-2016 | Lugo Ramos, Bartolo | PAYROLL 12-23-2016 | 1,726.75 |
| | | | Payroll Disbursement | 73,121.28 |
| | | | | |
| | | | Total Disbursement $ | 73,138.01 |



ESTADO DE CUENTA



7

CHAPTER II DEBTOR IN POSESSION BK
ESTATE OF ISLANDWIDE LOGISTICS INC
CASE 1607693ESL11/ NO
PO BOX 11670
SAN JUAN PR 00922-1670

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004955357 |
| Desde | 30 Nov 2016 |
| Hasta | 30 Dic 2016 |

10
601

Caso #
1607693ESL

| | |
|---|---|
| Total de depósitos en el Banco | $35,455.58 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 ó 1-800-726-8263 | PYMES: 787-281-3539

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



### DEBTOR IN POSSESSION COME

Número de cuenta   3004955357

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 693.59 |
| Depósitos y otros créditos | 9 | + | 147,160.31 |
| Cheques pagados y otros retiros | 13 | - | 112,398.32 |
| Balance final | | $ | 35,455.58 |

**Información de intereses**

Intereses ganados $    0.00 basado en un periodo de 30 Días.
Con una tasa anual de rendimiento de    0.00 %.

**Resumen de créditos**

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 11/30 | Balance Cobrado - | 693 | |
| 11/30 | Tasa int. anual 0.000 % | | |
| 12/05 | Balance Cobrado - | 2,893 | |
| 12/05 | INTER. TRANS: 3004955373 | | 2,200.00 |
| | 120516084752 | | |
| 12/06 | Balance Cobrado - | 39,893 | |
| 12/06 | INTER. TRANS: 3004948059 | | 37,000.00 |
| | 120616151213 | | |
| 12/06 | INTER. TRANS: 3004948059 | | 37,000.00 |
| | 120616151215 | | |
| 12/09 | Balance Cobrado - | 3,076 | |
| 12/12 | Balance Cobrado - | 35 | |
| 12/13 | Balance Cobrado - | 2,710 | |
| 12/13 | INTER. TRANS: 3004948059 | | 500.00 |
| | 121316070439 | | |
| 12/13 | Efecto devuelto 00050744 | | 2,260.31 |
| 12/14 | Balance Cobrado - | 2,708 | |
| 12/15 | Balance Cobrado - | 32,708 | |
| 12/15 | INTER. TRANS: 3004948059 | | 30,000.00 |
| | 121516120427 | | |
| 12/16 | Balance Cobrado - | 35,908 | |
| 12/16 | INTER. TRANS: 3004955373 | | 3,200.00 |
| | 121616084139 | | |
| 12/19 | Balance Cobrado - | 37,908 | |
| 12/19 | INTER. TRANS: 3004948059 | | 2,000.00 |
| | 121916085804 | | |
| 12/23 | Balance Cobrado - | 3,282 | |
| 12/27 | Balance Cobrado - | 2,678 | |
| 12/28 | Balance Cobrado - | 2,455 | |
| 12/30 | Balance Cobrado - | 35,455 | |
| 12/30 | INTER. TRANS: 3004948059 | | 33,000.00 |
| | 123016084301 | | |

PO Box 362589, San Juan, Puerto Rico 00936-2589

Miembro FDIC




CHAPTER II DEBTOR IN POSESSION BK

Página         2
Número de cuenta   3004955357
Desde       30 Nov 2016
Hasta       30 Dic 2016

**Resumen de cheques pagados**

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 2 | 1,000.00 | 12/09 | 3 | 473.75 | 12/09 |
| 50744*C | 2,260.31 | 12/12 | 50744* | 2,260.31 | 12/23 |
| 50745 | 851.25 | 12/12 | 50746 | 614.84 | 12/09 |
| 50747 | 223.05 | 12/28 | 50748 | 603.99 | 12/27 |

* Indica un cambio en la secuencia del número de cheque en el estado
C Indica este efecto ha sido devuelto

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/06 | INTER. TRANS: 3004948059<br>120616151344 | 37,000.00 |
| 12/09 | Pagos ACH de cta cheques<br>01/PAYROLL   ISLANDWIDE LOGIS | 34,728.50 |
| 12/13 | Cargo cheque dev NSF 000000050744 | 15.00 |
| 12/14 | IVU BANK CHARGE<br>CARGO CHEQUE DEV NSF: 2016-12-13 | 1.73 |
| 12/23 | Pagos ACH de cta cheques<br>01/PAYROLL   ISLANDWIDE LOGIS | 32,365.59 |

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 12/05 | 2,893.59 | 12/14 | 2,708.52 | 12/23 | 3,282.62 |
| 12/06 | 39,893.59 | 12/15 | 32,708.52 | 12/27 | 2,678.63 |
| 12/09 | 3,076.50 | 12/16 | 35,908.52 | 12/28 | 2,455.58 |
| 12/12 | -35.06 | 12/19 | 37,908.52 | 12/30 | 35,455.58 |
| 12/13 | 2,710.25 | | | | |

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del periodo | Total acumulado durante el año 2016 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $15.00 | $30.00 |

  ESTADO DE CUENTA  

Banco Santander Puerto Rico certifica que estas son copias fieles y exactas de sus cheques u otros efectos procesados en este estado.



2   $-1,000.00   12/09/16

3   $-473.75   12/09/16

50744   $-2,280.31   12/23/16

50745   $-851.25   12/12/16

50746   $-614.84   12/09/16

50747   $-223.05   12/28/16

50748   $-603.99   12/27/16





**Account Reconcilement / Reconciliación de Cuenta**

| Pending Debits and Checks / Cheques y Débitos Pendientes | | |
|---|---|---|
| No. / Núm. | Paid to / Pagado a | Amount / Importe |
| | | |
| | | |
| | | |
| | | |
| **Total Pending / Total Pendiente** | | |

Ending Balance on this Statement / Balance Final en este Estado    $ _____
Add Deposits and Other Credit Pending/Sume Depósitos y Otros
Créditos Pendientes (+)    $ _____
Sub-Total    $ _____
Subtract Checks and Other Debits Pending/Reste Cheques y
Otros Débitos Pendientes (-)    $ _____
Balance    $ _____
The above balance should equal that of your checking notebook after deducting service
charges, if any. / El balance arriba debe ser igual al de su libreta de cheques después de
descontar los cargos por servicios, si alguno.

THIS IS A SUMMARY OF YOUR RIGHTS AND OUR RESPONSIBILITIES IN ACCORDANCE WITH THE PROVISIONS OF THE ACCOUNT AGREEMENT YOU SUBSCRIBED WITH THE BANK, OF WHICH YOU RECEIVED A COPY.

IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS OR AUTOMATIC TELLER TRANSACTIONS IN YOUR ACCOUNT STATEMENT:

If you believe that your statement of account has an error, or if you need additional information about transactions related with electronic transfers of funds, Point of Sale, or "Pago Express", please call us at Banco en Casa (787) 281-2000 or 1-800-SANTANDER, or write to us at:

BANCO SANTANDER PUERTO RICO
Central Operations Department
Electronic Fund Transfer Division
PO Box 362589, San Juan PR 00936-2589

We should receive your claim within sixty (60) days following the date of the FIRST statement sent in which the error transaction or problem alleged by you is reflected. In you must indicate your name and account number; describe the error or the transfer of which you have doubt, including the date and the statement reference number; the dollar amount of the alleged error or question and a clear explanation as to why you believe that an error exists or why do you need additional information. We will investigate your claim and immediately correct any error. If we take more than ten (10) business days after your claim to accomplish this, we will temporarily credit your account for the amount of the alleged error. The former is only for claims confirmed in writing within the ten (10) days before mentioned. This way, you will have use of that money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT OF TRANSACTIONS IN YOUR RESERVE ACCOUNT WHEN THE LINE OF CREDIT IS ACTIVATED:

In case of errors or questions about your Reserve Account, calling us by telephone does not maintain your rights. You must write us at the before mentioned address within sixty (60) following the date of the FIRST statement sent where the transaction with the error or problem alleged by you is reflected. In your letter you must include the same information indicated in section (Errors or Questions About Electronic Transfers or Automated Teller Transactions in your Account Statement). You do not have to pay the amount in dispute while we are investigating, but you continue obliged to pay that portion of your invoice that is not in dispute. While we investigate we will not take any action to collect the amount claimed nor will inform said amount as in arrears.

THE FINANCE CHARGE in your Reserve Account is calculated by applying the DAILY PERIODIC RATE to the average daily balance owed, which is determined by adding the daily balance owed in each day of the period covered by the statement and dividing said sum by the number of days in the period. The balance owed on each day of the period covered by the statement is determined by adding to the previous day's balance the advances and other debits and subtracting the payments and credits made during the day.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT ON TRANSACTIONS IN YOUR DEPOSITS ACCOUNT THAT ARE NOT ELECTRONIC TRANSFERS OR TRANSACTIONS THAT AFFECT YOUR LINE OF RESERVE: Please review all the transactions in this statement that DO NOT include electronic transfers or transactions that affect the reserve line, and inform us in writing to the before mentioned address about any discrepancy within thirty (30) days following the date of the statement.

FOR ADDITIONAL INFORMATION, PLEASE REFER TO THE SUPPLEMENTARY DEPOSIT ACCOUNT AGREEMENT.

CHANGE OF ADDRESS: Please call Banco en Casa (787) 281-2000 or 1-800-726-8263. Also, you can use www.santander.pr or send a letter via mail or fax to (787) 281-3089 or (787) 281-3195 with your name, the four last digits of your social security number, accounts numbers for which you want the address changed, telephone number, occupation, e-mail, old postal address, new postal address and authorized signatures on accounts to the following address:

BANCO SANTANDER PUERTO RICO
C.I.F. Department
PO Box 362589, San Juan, PR 00936-2586

DISPOSITIONS OF THE UNLAWFUL INTERNET GAMBLING ENFORCEMENT ACT 2006 AND REGULATION GG

Santander will close any account or terminate any business relationship if any account, product or service is found to have been used for any payment or receipt of any other transaction involving internet illegal gambling.

ESTE ES EL RESUMEN DE SUS DERECHOS Y NUESTRAS RESPONSABILIDADES DE ACUERDO CON LAS DISPOSICIONES DEL CONVENIO DE CUENTA QUE USTED SUSCRIBIÓ CON EL BANCO DEL CUAL USTED RECIBIÓ COPIA.

EN CASO DE ERRORES O PREGUNTAS EN SU ESTADO DE CUENTA SOBRE TRANSFERENCIAS ELECTRONICAS DE FONDOS O TRANSACCIONES DE CAJEROS AUTOMATICOS:

Si usted entiende que su estado de cuenta presenta un error, o si necesita más información sobre transacciones de transferencias electrónicas de fondos, Puntos de Venta o Pago Express, favor de llamarnos a Banco en Casa por el (787) 281-2000 o al 1-800-SANTANDER o escríbanos a:

BANCO SANTANDER PUERTO RICO
Departamento de Operaciones Centralizadas
División de Transferencias Electrónicas
PO Box 362589, San Juan PR 00936-2589

Debemos recibir su reclamación dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con error o problema alegado por usted. En ésta debe indicarnos su nombre y número de cuenta; describir el error o la transferencia sobre la cual tiene duda, incluyendo la fecha y el número de referencia del estado; el monto en dólares del alegado error o pregunta y una clara explicación del porqué usted cree que existe el error o porqué necesita información adicional. Investigaremos su reclamación y corregiremos inmediatamente cualquier error. Si tomamos más de diez (10) días laborables después de su reclamo en realizar esto, acreditaremos provisionalmente su cuenta por la cantidad del alegado error. Esto sólo en las reclamaciones confirmadas por escrito dentro de los diez (10) días antes mencionados. De esta manera, usted podrá hacer uso de ese dinero durante el tiempo que tome completar nuestra investigación.

EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA RESERVA CUANDO LA LINEA DE CREDITO ES ACTIVADA:

En caso de errores o preguntas sobre su Línea de Reserva, el llamarnos por teléfono no conserva sus derechos. Usted debe escribirnos a la dirección antes mencionada dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con el error o problema alegado por usted. En su carta debe incluir la misma información indicada en la sección de (Errores o Preguntas en su Estado de Cuenta sobre Transferencias Electrónicas de Fondo o Transacciones de Cajeros Automáticos). Usted no tiene que pagar la cantidad en disputa mientras nosotros estemos investigando, pero continúa obligado a pagar aquella parte de su factura que no esté en disputa. Mientras nosotros investiguemos no tomaremos ninguna acción para cobrar la cantidad reclamada ni informaremos dicha cantidad como atrasada.

EL CARGO POR FINANCIAMIENTO en su Cuenta Reserva se calcula aplicando la TASA DIARIA PERIODICA al balance promedio adeudado, que se determina sumando el balance diario en cada día del período cubierto por el estado y dividiendo dicha suma por el número de días en el período. El balance adeudado en cada día del período cubierto por el estado se determina sumando al balance del día anterior más los adelantos y otros débitos, y restando los pagos y créditos hechos durante el día.

EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA DE DEPOSITO QUE NO SON TRANSFERENCIAS ELECTRONICAS O TRANSACCIONES QUE AFECTEN SU LINEA DE RESERVA: Por favor, repase todas las transacciones en este estado que NO incluyan transferencia electrónicas o transacciones que afecten la línea de reserva, e infórmenos por escrito a la dirección antes mencionada sobre cualquier discrepancia dentro de los treinta (30) días siguientes a la fecha del estado.

PARA INFORMACION ADICIONAL, FAVOR DE HACER REFERENCIA AL CONVENIO SUPLEMENTARIO DE CUENTA.

CAMBIO DE DIRECCION: Favor de comunicarse a Banco en Casa (787) 281-2000 o 1-800-726-8263. Además, puede utilizar www.santander.pr o envíe una carta por correo o fax al (787) 281-3089 ó (787) 281-3195 con su nombre, los últimos cuatro dígitos de su seguro social, números de cuentas a las cuales solicita el cambio de dirección, número de teléfono, ocupación, e-mail, dirección postal anterior, dirección postal nueva y firmas autorizadas en las cuentas a la siguiente dirección:

BANCO SANTANDER PUERTO RICO
Departamento C.I.F.
PO Box 362589, San Juan, PR 00936-2586

DISPOSICIONES DEL UNLAWFUL INTERNET GAMBLING ENFORCEMENT ACT 2006 Y LA REGLAMENTACION GG,

Santander cerrará cualquier cuenta o terminará cualquier relación comercial si en algún momento se utiliza cualquier cuenta, producto o servicio ofrecido por Santander para el pago o recibo o cualquier otra transacción relacionada con apuestas o juegos ilegales por Internet.

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | Case Number: | 16-07693 |
| Reporting Period beginning | 12-01-2016 | Period ending | 12-31-2016 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United Sates Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

| | | | |
|---|---|---|---|
| NAME OF BANK: | SANTANDER | BRANCH: RIO PIEDRAS | |
| ACCOUNT NAME: | DIP COMMERCIAL | ACCOUNT NUMBER: | 3004955373 |
| PURPOSE OF ACCOUNT: | POS | | |

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 11.68 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 11.68  ** (a) |

* Debit cards must not be issued on this account.

** If Closing Balance is negative, provide explanation: _____

The following disbursements were paid in Cash:
( □ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATIONAL ACCOUNT**

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | Case Number: | 16-07693 |
| Reporting Period | 12-01-2016 | Period ending: | 12-31-2016 |
| NAME OF BANK: | BANCO SANTANDER | BRANCH: | RIO PIEDRAS |
| ACCOUNT NAME: | DIP COMMERCIAL | | |
| ACCOUNT NUMBER: | 3004955373 | | |
| PURPOSE OF | POS | | |

Account for all disbursements, including voids, lost payments, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 12-01-2016 | ACH | BANCO SANTANDER | SERVICE CHARGE | 1.15 |
| 12-01-2016 | ACH | BANCO SANTANDER | MERCHANT SERVICE FEE | 113.08 |
| 12-02-2016 | TRANSFER | IWS TRANSFER | TRANSFER TO IWS | 100.00 |
| 12-05-2016 | TRANSFER | IWL TRANSFER | TRANSFER TO IWL NOMINA $2,200.00 | 0.00 |
| 12-09-2016 | TRANSFER | IWL TRANSFER | TRANSFER TO IWL TAXES .04 | 0.00 |
| 12-12-2016 | TRANSFER | IWL TRANSFER | TRANSFER TO IWL TAXES $16.73 | 0.00 |
| 12-16-2016 | TRANSFER | IWL TRANSFER | TRANSFER TO IWL NOMINA $3,200.00 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| TOTAL | | | | $    214.23 |

MOR-8

 **Santander**

ESTADO DE CUENTA

 **40 Aniversario**

0

10
601

CHAPTER II DEBTOR IN POSESSION BK
ESTATE OF ISLANDWIDE LOGISTICS INC
CASE 1607693ESL11 / POS
PO BOX 11670
SAN JUAN PR 00922-1670

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004955373 |
| Desde | 30 Nov 2016 |
| Hasta | 30 Dic 2016 |

Caso #
1607693ESL

| | |
|---|---|
| Total de depósitos en el Banco | $11.68 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a **BANCO EN CASA:** 787-281-2000 ó 1-800-726-8263 | **PYMES:** 787-281-3539

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



### DEBTOR IN POSSESSION COME

Número de cuenta  3004955373

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 2,419.86 |
| Depósitos y otros créditos | 2 | + | 3,222.82 |
| Cheques pagados y otros retiros | 7 | - | 5,631.00 |
| Balance final | | $ | 11.68 |

**Información de intereses**

Intereses ganados $     0.00 basado en un período de 30 Días.
Con una tasa anual de rendimiento de   0.00 %.

**Resumen de créditos**

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 11/30 | Balance Cobrado - | 2,429 | |
| 11/30 | Tasa int. anual 0.000 % | | |
| 12/01 | Balance Cobrado - | 2,305 | |
| 12/02 | Balance Cobrado - | 2,205 | |
| 12/05 | Balance Cobrado - | 155 | |
| 12/05 | ACH POS CREDIT 01/MERCH DEP  MERCHANT SERVICE CUSTID 8030638038 LOGISTICS | | 149.76 |
| 12/09 | Balance Cobrado - | 155 | |
| 12/12 | Balance Cobrado - | 138 | |
| 12/15 | Balance Cobrado - | 3,211 | |
| 12/15 | INTER. TRANS: 3004947931 121516085612 | | 3,073.06 |
| 12/16 | Balance Cobrado - | 11 | |

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/01 | IVU BANK CHARGE CARGO MENSUAL POR SERVICIO/MONTHLY SERVICE FEE: 2016-11-30 | 1.15 |
| 12/01 | ACH POS DEBIT 01/MERCH FEE  MERCHANT SERVICE CUSTID 8030638038 LOGISTICS | 113.08 |
| 12/02 | INTER. TRANS: 3004842285 120216091102 | 100.00 |
| 12/05 | INTER. TRANS: 3004955357 120516084752 | 2,200.00 |
| 12/09 | INTER. TRANS: 3004955497 120916084211 | 0.04 |
| 12/12 | INTER. TRANS: 3004955497 121216084950 | 16.73 |
| 12/16 | INTER. TRANS: 3004955357 121616084139 | 3,200.00 |





CHAPTER II DEBTOR IN POSESSION BK

| | |
|---|---|
| Página | 2 |
| Número de cuenta | 3004955373 |
| Desde | 30 Nov 2016 |
| Hasta | 30 Dic 2016 |

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 12/01 | 2,305.63 | 12/09 | 155.35 | | |
| 12/02 | 2,205.63 | 12/12 | 138.62 | 12/16 | 11.68 |
| 12/05 | 155.39 | 12/15 | 3,211.68 | 12/30 | 11.68 |

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del periodo | Total acumulado durante el año 2016 |
|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 |





**Account Reconcilement / Reconciliación de Cuenta**

| Pending Debits and Checks / Cheques y Débitos Pendientes | | |
|---|---|---|
| No. / Núm. | Paid to / Pagado a | Amount / Importe |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Pending / Total Pendiente | | |

Ending Balance on this Statement / Balance Final en este Estado $ _____
Add Deposits and Other Credit Pending/Sume Depósitos y Otros
Créditos Pendientes (+) $ _____
Sub-Total $ _____
Subtract Checks and Other Debits Pending/Reste Cheques y
Otros Débitos Pendientes (-) $ _____
Balance $ _____
The above balance should equal that of your checking notebook after deducting service
charges, if any. / El balance arriba debe ser igual al de su libreta de cheques después de
descontar los cargos por servicios, si alguno.

---

THIS IS A SUMMARY OF YOUR RIGHTS AND OUR RESPONSIBILITIES IN ACCORDANCE WITH THE PROVISIONS OF THE ACCOUNT AGREEMENT YOU SUBSCRIBED WITH THE BANK, OF WHICH YOU RECEIVED A COPY.

IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS OR AUTOMATIC TELLER TRANSACTIONS IN YOUR ACCOUNT STATEMENT:

If you believe that your statement of account has an error, or if you need additional information about transactions related with electronic transfers of funds, Point of Sale, or 'Pago Express', please call us at Banco en Casa (787) 281-2000 or 1-800-SANTANDER, or write to us at:

BANCO SANTANDER PUERTO RICO
Central Operations Department
Electronic Fund Transfer Division
PO Box 362589, San Juan PR 00936-2589

We should receive your claim within sixty (60) days following the date of the FIRST statement sent in which the error transaction or problem alleged by you is reflected. In it you must indicate your name and account number; describe the error or the transfer of which you have doubt, including the date and the statement reference number; the dollar amount of the alleged error or question and a clear explanation as to why you believe that an error exists or why do you need additional information. We will investigate your claim and immediately correct any error. If we take more than ten (10) business days after your claim to accomplish this, we will temporarily credit your account for the amount of the alleged error. The former is only for claims confirmed in writing within the ten (10) days before mentioned. This way, you will have use of that money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT OF TRANSACTIONS IN YOUR RESERVE ACCOUNT WHEN THE LINE OF CREDIT IS ACTIVATED:

In case of errors or questions about your Reserve Account, calling us by telephone does not maintain your rights. You must write to us at the before mentioned address within sixty (60) following the date of the FIRST statement sent where the transaction with the error or problem alleged by you is reflected. In your letter you must include the same information indicated in section (Errors or Questions About Electronic Transfers or Automated Teller Transactions in your Account Statement). You do not have to pay the amount in dispute while we are investigating, but you continue obliged to pay that portion of your invoice that is not in dispute. While we investigate we will not take any action to collect the amount claimed nor will inform said amount as in arrears.

THE FINANCE CHARGE in your Reserve Account is calculated by applying the DAILY PERIODIC RATE to the average daily balance owed, which is determined by adding the daily balance owed in each day of the period covered by the statement and dividing said sum by the number of days in the period. The balance owed each day of the period covered by the statement is determined by adding to the previous day's balance the advances and other debits and subtracting the payments and credits made during the day.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT ON TRANSACTIONS IN YOUR DEPOSITS ACCOUNT THAT ARE NOT ELECTRONIC TRANSFERS OR TRANSACTIONS THAT AFFECT YOUR LINE OF RESERVE: Please review all the transactions in this statement that DO NOT include electronic transfers or transactions that affect the reserve line, and inform us in writing to the before mentioned address about any discrepancy within thirty (30) days following the date of the statement.

FOR ADDITIONAL INFORMATION, PLEASE REFER TO THE SUPPLEMENTARY DEPOSIT ACCOUNT AGREEMENT.

CHANGE OF ADDRESS: Please call Banco en Casa (787) 281-2000 or 1-800-726-8263. Also, you can use www.santander.pr or send a letter via mail or fax to (787) 281-3089 or (787) 281-3195 with your name, the four last digits of your social security number, accounts numbers for which you want the address changed, telephone number, occupation, e-mail, old postal address, new postal address and authorized signatures on accounts to the following address:

BANCO SANTANDER PUERTO RICO
C.I.F. Department
PO Box 362589, San Juan, PR 00936-2586

DISPOSITIONS OF THE UNLAWFUL INTERNET GAMBLING ENFORCEMENT ACT 2006 AND REGULATION GG

Santander will close any account or terminate any business relationship if any account, product or service is found to have been used for any payment or receipt or any other transaction involving internet illegal gambling.

---

ESTE ES EL RESUMEN DE SUS DERECHOS Y NUESTRAS RESPONSABILIDADES DE ACUERDO CON LAS DISPOSICIONES DEL CONVENIO DE CUENTA QUE USTED SUSCRIBIÓ CON EL BANCO DEL CUAL USTED RECIBIÓ COPIA.

EN CASO DE ERRORES O PREGUNTAS EN SU ESTADO DE CUENTA SOBRE TRANSFERENCIAS ELECTRONICAS DE FONDOS O TRANSACCIONES DE CAJEROS AUTOMATICOS:

Si usted entiende que su estado de cuenta presenta un error, o si necesita más información sobre transacciones de transferencias electrónicas de fondos, Puntos de Venta o Pago Express, favor de llamarnos a Banco en Casa por el (787) 281-2000 o al 1-800-SANTANDER o escribanos a:

BANCO SANTANDER PUERTO RICO
Departamento de Operaciones Centralizadas
División de Transferencias Electrónicas
PO Box 362589, San Juan PR 00936-2589

Debemos recibir su reclamación dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con error o problema alegado por usted. En esta debe indicarnos su nombre y número de cuenta; describir el error o la transferencia sobre la cual tiene duda, incluyendo la fecha y el número de referencia del estado; el monto en dólares del alegado error o pregunta y una clara explicación del porqué usted cree que existe el error o porqué necesita información adicional. Investigaremos su reclamación y corregiremos inmediatamente cualquier error. Si tomamos más de diez (10) días laborables después de su reclamo en realizar esto, acreditaremos provisionalmente su cuenta por la cantidad del alegado error. Esto sólo en las reclamaciones confirmadas por escrito dentro de los diez (10) días antes mencionados. De esta manera, usted podrá hacer uso de ese dinero durante el tiempo que tome completar nuestra investigación.

EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU CUENTA RESERVA CUANDO LA LINEA DE CREDITO ES ACTIVADA:

En caso de errores o preguntas sobre su Línea de Reserva, el llamarnos por teléfono no conserva sus derechos. Usted debe escribirnos a la dirección antes mencionada dentro de los sesenta (60) días siguientes a la fecha del envío del PRIMER estado donde se reflejó la transacción con el error o problema alegado por usted. En su carta debe incluir la misma información indicada en la sección de (Errores o Preguntas en su Estado de Cuenta sobre Transferencias Electrónicas de Fondo o Transacciones de Cajeros Automáticos). Usted no tiene que pagar la cantidad en disputa mientras nosotros estemos investigando, pero continúa obligado a pagar aquella parte de su factura que no esté en disputa. Mientras nosotros investiguemos no tomaremos ninguna acción para cobrar la cantidad reclamada ni informaremos dicha cantidad como atrasada.

EL CARGO POR FINANCIAMIENTO en su Cuenta Reserva se calcula aplicando la TASA DIARIA PERIODICA al balance promedio adeudado, que se determina sumando el balance diario en cada día del período cubierto por el estado y dividiendo dicha suma por el número de días en el período. El balance adeudado en cada día del período cubierto por el estado se determina sumando el balance del día anterior más los adelantos y otros débitos, y restando los pagos y créditos hechos durante el día.

EN CASO DE ERRORES O PREGUNTAS SOBRE SU ESTADO DE CUENTA ACERCA DE TRANSACCIONES EN SU ESTADO DE DEPOSITO QUE NO SON TRANSFERENCIAS ELECTRONICAS O TRANSACCIONES QUE AFECTEN SU LINEA DE RESERVA: Por favor, repase todas las transacciones en este estado que NO incluyan transferencia electrónicas o transacciones que afecten la línea de reserva, e infórmenos por escrito a la dirección antes mencionada sobre cualquier discrepancia dentro de los treinta (30) días siguientes a la fecha del estado.

PARA INFORMACION ADICIONAL, FAVOR DE HACER REFERENCIA AL CONVENIO SUPLEMENTARIO DE CUENTA.

CAMBIO DE DIRECCION: Favor de comunicarse a Banco en Casa (787) 281-2000 ó 1-800-726-8263. Además, puede utilizar www.santander.pr o envíe una carta por correo o fax al (787) 281-3089 ó (787) 281-3195 con su nombre, los últimos cuatro dígitos de su seguro social, números de cuentas a las cuales solicita el cambio de dirección, número de teléfono, ocupación, e-mail, dirección postal anterior, dirección postal nueva y firmas autorizadas en las cuentas a la siguiente dirección:

BANCO SANTANDER PUERTO RICO
Departamento C.I.F.
PO Box 362589, San Juan, PR 00936-2586

DISPOSICIONES DEL UNLAWFUL INTERNET GAMBLING ENFORCEMENT ACT 2006 Y LA REGLAMENTACION GG.

Santander cerrará cualquier cuenta o terminará cualquier relación comercial si en algún momento se utiliza cualquier cuenta, producto o servicio ofrecido por Santander para el pago o recibo o cualquier otra transacción relacionada con apuestas o juegos ilegales por Internet.

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | Case Number: | 16-07693 |
| Reporting Period beginning | 12-01-2016 | Period ending | 12-31-16 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

| | | |
|---|---|---|
| NAME OF BANK: | BANCO POPULAR DE PR | BRANCH: HATO REY |
| ACCOUNT NAME: | OPERATING & PAYROLL | ACOUNT NUMBER: 226341358 |
| PURPOSE OF ACCOUNT: | Operational & Payroll | |

|   | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | . |
| Plus Total Amount of Outstanding Deposits | $ | . |
| Minus Total Amount of Outstanding Checks and other debits | $ | . * |
| Minus Service Charges | $ | . |
| ☐ Ending Balance per Check Register | $ | . ** (a) |

* Debit cards are used by     N/A

** If Closing Balance is negative, provide explanation:            CLOSED ACCOUNT

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D):
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| CLOSED ACCOUNT | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN PROSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| 0 | Transferred to Payroll Account |
| 0 | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7

ATTACHMENT 4A

MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

| | | | | |
|---|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | | Case Number: | 16-07693 |
| Reporting Period beginning | 12-01-2016 | | Period ending | 12-31-2016 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

| | | | |
|---|---|---|---|
| NAME OF BANK: | BANCO SANTANDER | BRANCH: | RIO PIEDRAS |
| ACCOUNT NAME: | CORRIENTE COMERCIAL | ACCOUNT NUMBER: | 3004843516 |
| PURPOSE OF ACCOUNT: | OPERACIONAL | | |

Note: Refer to MOR 7 - Bank Account in debtor began to be used on September 2010

| | |
|---|---|
| Ending Balance per Bank Statement | $ . |
| Plus Total Amount of Outstanding Deposits | $ . |
| Minus Total Amount of Outstanding Checks and other debits | $ . * |
| Minus Service Charges | $ . |
| Ending Balance per Check Register | $ . ** (a) |

* Debit cards must not be issued on this account.

** If Closing Balance is negative, provide explanation:                    CLOSED ACCOUNT

The following disbursements were paid in Cash:
☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| CLOSED ACCOUNT | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7

ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | Case Number: | 16-07693 |
| Reporting Period beginning | 12-01-2016 | Period ending | 12-31-2016 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United Sates Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

| | | | |
|---|---|---|---|
| NAME OF BANK: | SANTANDER | BRANCH: RIO PIEDRAS | |
| ACCOUNT NAME: | CORRIENTE COMERCIAL | ACOUNT NUMBER: | 3004843508 |
| PURPOSE OF ACCOUNT: | PAYROLL | | |

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | . |
| Plus Total Amount of Outstanding Deposits | $ | . |
| Minus Total Amount of Outstanding Checks and other debits | $ | . * |
| Minus Service Charges | $ | . |
| Ending Balance per Check Register | $ | . ** (a) |

\* Debit cards must not be issued on this account.

\*\* If Closing Balance is negative, provide explanation:                    CLOSED ACCOUNT

The following disbursements were paid in Cash:
(☐   Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| CLOSED ACCOUNT | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  ISLANDWIDE LOGISTICS, INC     Case Number:  16-07693

Reporting Period beginning  12-01-2016     Period ending  12-31-2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United Sates Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  BANCO SANTANDER     BRANCH: RIO PIEDRAS

ACCOUNT NAME:  ESCROW     ACCOUNT NUMBER:  3004914421

PURPOSE OF ACCOUNT:  ESCROW

| | |
|---|---|
| Ending Balance per Bank Statement | $ |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $ |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ ** (a) |

\* Debit cards must not be issued on this account.

\*\* If Closing Balance is negative, provide explanation:  CLOSED ACCOUNT

The following disbursements were paid in Cash:
[ ]  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| CLOSED ACCOUNT | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7

### ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

Each savings and investments account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| NONE. | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          -  (a) |

### PETTY CASH REPORT

The following Petty Cash Drawers / Accounts are maintained:

| Location of Box / Account | (Column 2) Maximum Amount of Cash in Drawer / Acct. | (Column 3) Amount of Petty Cash on Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| ISLANDWIDE LOGISTIC FACILITIES | $      2,500.00 | $          - | $      2,500.00 |
| | | | |
| TOTAL | | $          -  (b) | |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)          $          -  (c)

c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor:    ISLANDWIDE LOGISTICS, INC.          Case Number:          16-07693

Reporting Period beginning       DECEMBER 1,2016          Period ending         DECEMBER 31,2016

## TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| NONE | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $ - | | |

MOR-14

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

| | | |
|---|---|---|
| Name of Debtor: ISLANDWIDE LOGISTICS, INC. | Case Number: | 16-07693 |
| Reporting Period beginning DECEMBER 1,2016 | Period ending | DECEMBER 31,2016 |

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirements plans, loan repayments, payments of Officer / Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| NONE | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 47 | 1 |
| Number hired during the period | 1 | 0 |
| Number terminated or resigned during period | 1 | 1 |
| Number of employees on payroll at end of period | 47 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increase policy limits, renewal, etc.).

| Agent and / or Carrier | Phone Number | Policy No. | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Luis López Luna | 787-273-7070 | CP-000311809-1 | Package | 06-24-2017 | 06-24-2017 |
| Luis López Luna | 787-273-7070 | CA-0304102-1 | Auto | 06-19-2017 | 06-19-2017 |
| Luis López Luna | 787-273-7070 | 018-001003596 | Umbrella | 09-19-2017 | 06-19-2017 |
| Luis López Luna | 787-273-7070 | CA-000304238-1 | Business Auto | 06-19-2017 | 06-19-2017 |
| Luis López Luna | 787-273-7070 | 024-1002210-02 | Officer Insurance | 11-30-2016 | 11-30-2016 |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| None. | | | |
| NONE. | | | |

☐ Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.

MOR-15

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

NONE.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before:

MOR-16

**Accounts Receivable Aged Invoice Report**
**Sorted by Customer Number**
**All Open Invoices - Aged as of 12-31-2016**

Islandwide Logistics, Inc. (IWL)

Division Number  05 Cubano Edible B

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 15 Days | 30 Days | 60 Days | 90 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033627 | Andres Brands | | | Contact:Randal Diaz | | Phone: (787) 768-7779 | | | | Credit Limit: | 0.00 |
| 06-30-2016 | L003360-IN | 07-15-2016 | | 0.00 | 358.81 | 0.00 | 0.00 | 0.00 | 0.00 | 358.81 | 535 |
| 01-31-2016 | L003360-IN | 02-15-2016 | | 0.00 | 5,294.59 | 0.00 | 0.00 | 0.00 | 0.00 | 5,294.59 | 320 |
| 03-31-2016 | L003445-IN | 04-15-2016 | | 0.00 | 113.16 | 0.00 | 0.00 | 0.00 | 0.00 | 113.16 | 260 |
| | *** Credit Limit Exceeded *** | | | | | | | | | | |
| | | Customer 0033627 Totals: | | 0.00 | 5,766.56 | 0.00 | 0.00 | 0.00 | 0.00 | 5,766.56 | |
| | | Division 05 Totals: | | 0.00 | 5,766.56 | 0.00 | 0.00 | 0.00 | 0.00 | 5,766.56 | |
| | Number of Customers: | 1 | | | | | | | | | |

Accounts Receivable Aged Invoice Report
**Sorted by Customer Number**
**All Open Invoices - Aged as of 12-31-2016**

Islandwide Logistics, Inc. (IWL)

Division Number  13 A R BLDG 13

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 15 Days | 30 Days | 60 Days | 90 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033635 | Kosa Beta | | | Contact: Roberto Pacheco | | | Phone: 787-566-8962 | | | Credit Limit | | |
| 07-31-2016 | L003634 IN | 08-15-2016 | | 0.00 | 1,607.62 | 0.00 | 0.00 | 0.00 | 0.00 | 1,607.62 | 0.00 |
| 08-31-2016 | L003663 IN | 09-15-2016 | | 0.00 | 2,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,080.00 | 107 |
| | *** Credit Limit Exceeded *** | | | | | | | | | | |
| | | Customer 0033635 Totals: | | 0.00 | 3,687.62 | 0.00 | 0.00 | 0.00 | 0.00 | 3,687.62 | |
| | | Division 13 Totals: | | 0.00 | 3,687.62 | 0.00 | 0.00 | 0.00 | 0.00 | 3,687.62 | |
| | Number of Customers: | 1 | | | | | | | | | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 12-31-2016

**Islandwide Logistics, Inc. (IWL)**

Division Number  15 A R BLDG 15

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 15 Days | 30 Days | 60 Days | 90 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033056 | PRTC CLARO | | | Contact: Roberto Silvestre | | Phone: | | | Credit Limit: | | |
| 06-30-2016 | LC03561-IN | 08-29-2016 | | 0.00 | 90.48 | 0.00 | 0.00 | 0.00 | 0.00 | 90.48 | 0.00 |
| | *** Credit Limit Exceeded *** | | | | | | | | | | 124 |
| | Customer 0033056 Totals: | | | 0.00 | 90.48 | 0.00 | 0.00 | 0.00 | 0.00 | 90.48 | |
| 31691LE | LEXMARK LOG. GBO 15 | | | Contact: | | Phone: 787 620-8767 | | | Credit Limit: | | |
| 06-31-2016 | LC03564-IN | 07-31-2016 | | 0.00 | 1,592.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,592.52 | 0.00 |
| | *** Credit Limit Exceeded *** | | | | | | | | | | 153 |
| | Customer 31691LE Totals: | | | 0.00 | 1,592.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,592.52 | |
| | Division 15 Totals: | | | 0.00 | 1,683.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,683.00 | |
| | Number of Customers:  2 | | | | | | | | | | |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 12-31-2016

**Islandwide Logistics, Inc. (IWL)**

Division Number: 30 IWL AR POST

| Customer Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 15 Days | 30 Days | 60 Days | 90 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0031680 | Hospital de Damas | | Contact: | | | | Phone: 787-840-8686 | | Extension: 7035 | Credit Limit: | | |
| 12-31-2016 | L003889-IN | 01-15-2017 | | 0.00 | 1,664.00 | 1,664.00 | 0.00 | | 0.00 | | 0.00 | 0.00 |
| | | | Customer 0031680 Totals: | 0.00 | 1,664.00 | 1,664.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0031691 | Lexmark de PR | | Contact: | | | | Phone: 787-620-6757 | | | Credit Limit: | | |
| 09-30-2016 | L003750-IN | 11-30-2016 | | 0.00 | 5,678.99 | 0.00 | 0.00 | 0.00 | 0.00 | 5,678.99 | 0.00 |
| 11-30-2016 | L003834-IN | 01-30-2017 | | 0.00 | 5,707.05 | 0.00 | 0.00 | 0.00 | 5,707.05 | 0.00 | 31 |
| 12-31-2016 | L003864-IN | 02-28-2017 | | 0.00 | 5,906.68 | 5,906.68 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | *** Credit Limit Exceeded *** | | | | | | | | | | |
| | | | Customer 0031691 Totals: | 0.00 | 17,292.72 | 5,906.68 | 0.00 | 5,707.05 | 0.00 | 5,678.99 | |
| 0031724 | 3M de Puerto Rico. Inc. | | Contact: | | | | Phone: 787-620-3000 | | | Credit Limit: | | |
| 12-31-2016 | L003882-IN | 01-15-2017 | | 0.00 | 44,569.94 | 44,569.94 | 0.00 | | | | 0.00 |
| | | | Customer 0031724 Totals: | 0.00 | 44,569.94 | 44,569.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0032217 | Medtronics | | Contact: | | | | Phone: 787-847-3500 | | | Credit Limit: | | |
| 11-30-2016 | L003815-IN | 12-30-2016 | | 0.00 | 1,535.45 | 0.00 | 0.00 | 1,535.45 | 0.00 | 0.00 | 1 |
| | | | Customer 0032217 Totals: | 0.00 | 1,535.45 | 0.00 | 0.00 | 1,535.45 | 0.00 | 0.00 | |
| 0032274 | IRSI | | Contact: | | | | Phone: 787-273-3131 | | Extension: 235 | Credit Limit: | | |
| 12-31-2016 | L003888-IN | 01-30-2017 | | 0.00 | 6,396.45 | 6,396.45 | 0.00 | | | | 0.00 |
| | | | Customer 0032274 Totals: | 0.00 | 6,396.45 | 6,396.45 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0032583 | Medtronics - Guaynabo | | Contact: | | | | Phone: 787-847-3500 | | | Credit Limit: | | |
| 11-30-2016 | L003512-IN | 12-30-2016 | | 0.00 | 364.00 | 0.00 | 0.00 | 364.00 | 0.00 | 0.00 | 1 |
| | | | Customer 0032583 Totals: | 0.00 | 364.00 | 0.00 | 0.00 | 364.00 | 0.00 | 0.00 | |
| 0032797 | INTERNATIONAL HOME PRODUCTS | | Contact: | | | | Phone: 787-751-6464 | | Extension: 6301 | Credit Limit: | | |
| 12-31-2016 | L003871-IN | 01-30-2017 | | 0.00 | 948.43 | 948.43 | 0.00 | | | | 0.00 |
| | | | Customer 0032797 Totals: | 0.00 | 948.43 | 948.43 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0032826 | INSTITUTO DE BANCA Y COMERCIO | | Contact: | | | | Phone: 787-582-3000 | | | Credit Limit: | | |
| 10-31-2016 | L003783-IN | 11-15-2016 | | 0.00 | 3,293.50 | 0.00 | 0.00 | 0.00 | 3,293.50 | 0.00 | 46 |
| 11-30-2016 | L003833-IN | 12-15-2016 | | 0.00 | 3,402.78 | 0.00 | 0.00 | 3,402.78 | 0.00 | 0.00 | 16 |
| 12-31-2016 | L003885-IN | 01-15-2017 | | 0.00 | 2,558.91 | 2,558.91 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | *** Credit Limit Exceeded *** | | | | | | | | | | |
| | | | Customer 0032826 Totals: | 0.00 | 9,255.19 | 2,558.91 | 0.00 | 3,402.78 | 3,293.50 | 0.00 | |
| 0032858 | The Kirby Company | | Contact: | | | | Phone: | | | Credit Limit: | | |
| 10-31-2016 | L003792-IN | 11-30-2016 | | 0.00 | 582.31 | 0.00 | 0.00 | 0.00 | 582.31 | 0.00 | 31 |
| 11-30-2016 | L003841-IN | 12-30-2016 | | 0.00 | 676.78 | 0.00 | 0.00 | 676.78 | 0.00 | 0.00 | 1 |
| 12-31-2016 | L003876-IN | 01-30-2017 | | 0.00 | 847.51 | 847.51 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | *** Credit Limit Exceeded *** | | | | | | | | | | |
| | | | Customer 0032858 Totals: | 0.00 | 2,106.60 | 847.51 | 0.00 | 676.78 | 582.31 | 0.00 | |
| 0032864 | Choice Logistics | | Contact: | | | | Phone: | | | Credit Limit: | | |
| 11-30-2016 | L003815-IN | 01-31-2017 | | 0.00 | 8,402.44 | 0.00 | 0.00 | 8,402.44 | 0.00 | 0.00 | |
| 11-30-2016 | L003846-IN | 01-31-2017 | | 0.00 | 118.66 | 0.00 | 0.00 | 118.66 | 0.00 | 0.00 | |
| 12-13-2016 | L003850-IN | 01-31-2017 | | 0.00 | 127.13 | 0.00 | 0.00 | 127.13 | 0.00 | 0.00 | |
| 12-13-2016 | L003851-IN | 01-31-2017 | | 0.00 | 8,763.73 | 0.00 | 0.00 | 8,763.73 | 0.00 | 0.00 | |
| 12-15-2016 | L003853-IN | 01-31-2017 | | 0.00 | 127.13 | 0.00 | 0.00 | 127.13 | 0.00 | 0.00 | |
| 12-31-2016 | L003895-IN | 02-28-2017 | | 0.00 | 121.76 | 121.76 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | *** Credit Limit Exceeded *** | | | | | | | | | | |
| | | | Customer 0032864 Totals: | 0.00 | 17,660.85 | 121.76 | 9,017.93 | 8,521.10 | 0.00 | 0.00 | |
| 0032930 | CARIBBEAN ICE SOLUTIONS | | Contact: | | | | Phone: 787-225-3291 | | | Credit Limit: | | |
| 11-30-2016 | L003830-IN | 12-15-2016 | | 0.00 | 224.64 | 0.00 | 0.00 | 224.64 | 0.00 | 0.00 | 16 |
| 12-31-2016 | L003878-IN | 01-15-2017 | | 0.00 | 224.64 | 224.64 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | *** Credit Limit Exceeded *** | | | | | | | | | | |
| | | | Customer 0032930 Totals: | 0.00 | 449.28 | 224.64 | 0.00 | 224.64 | 0.00 | 0.00 | |
| 0033044 | Sally Beauty de PR. Inc. | | Contact: | | | | Phone: (910) 898-7600 | | Extension: 3669 | Credit Limit: | | |
| 12-01-2016 | L003505-IN | 12-31-2016 | | 0.00 | 28,277.60 | 0.00 | 0.00 | 28,277.60 | 0.00 | 0.00 | |
| | | | Customer 0033044 Totals: | 0.00 | 28,277.60 | 0.00 | 0.00 | 28,277.60 | 0.00 | 0.00 | |
| 0033055 | PRTC Claro Modems | | Contact: | | | | Phone: | | | Credit Limit: | | |
| 09-30-2016 | L003718-IN | 11-29-2016 | | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 |
| 10-31-2016 | L003765-IN | 12-30-2016 | | 0.00 | 6,216.86 | 0.00 | 0.00 | 0.00 | 6,216.86 | 0.00 | 32 |
| 11-30-2016 | L003835-IN | 01-29-2017 | | 0.00 | 4,999.91 | 0.00 | 0.00 | 4,999.91 | 0.00 | 0.00 | 1 |
| 12-31-2016 | L003895-IN | 03-01-2017 | | 0.00 | 3,091.87 | 3,091.87 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | *** Credit Limit Exceeded *** | | | | | | | | | | |
| | | | Customer 0033055 Totals: | 0.00 | 14,299.68 | 3,091.87 | 0.00 | 4,999.91 | 6,216.86 | 0.04 | |
| 0033062 | JB Supply and Logistics. LLC | | Contact: | | | | Phone: | | | Credit Limit: | | |
| 11-30-2016 | L003840-IN | 12-15-2016 | | 0.00 | 2,665.00 | 0.00 | 0.00 | 2,665.00 | 0.00 | 0.00 | 16 |
| 12-31-2016 | L003873-IN | 01-15-2017 | | 0.00 | 2,702.99 | 2,702.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | *** Credit Limit Exceeded *** | | | | | | | | | | |
| | | | Customer 0033062 Totals: | 0.00 | 5,367.99 | 2,702.99 | 0.00 | 2,665.00 | 0.00 | 0.00 | |
| 0033126 | Philips Medical Systems | | Contact: | | | | Phone: (787) 758-1518 | | | Credit Limit: | | |
| 11-01-2016 | L003756-IN | 12-01-2016 | | 0.00 | 70.36 | 0.00 | 0.00 | 0.00 | 70.36 | 0.00 | 0.00 |
| | | | Customer 0033126 Totals: | 0.00 | 70.36 | 0.00 | 0.00 | 0.00 | 70.36 | 0.00 | |

Accounts Receivable Aged Invoice Report
**Sorted by Customer Number**
All Open Invoices - Aged as of 12-31-2016

**Islandwide Logistics, Inc. (IWL)**

Division Number: 30 IWL AR POST

| Customer Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 15 Days | 30 Days | 60 Days | 90 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0033246** | Del Puerto Rico | | Contact: | | | Phone: (787) 340-7676 | | | Credit Limit: | | |
| 09-30-2016 | L003745-IN | 10-15-2016 | | 0.00 | 273.00 | 0.00 | 0.00 | 0.00 | | 273.00 | 77 |
| 11-30-2016 | L003837-IN | 12-15-2016 | | 0.00 | 273.00 | 0.00 | 0.00 | 273.00 | | 0.00 | 16 |
| 12-31-2016 | L003852-IN | 12-28-2016 | | 0.00 | 273.00 | 0.00 | 273.00 | 0.00 | | 0.00 | 3 |
| *** Credit Limit Exceeded *** | | | | | | | | | | | |
| | | | Customer 0033246 Totals: | 0.00 | 819.00 | 0.00 | 273.00 | 273.00 | 0.00 | 273.00 | |
| **0033308** | Ferrero, Inc. | | Contact: | | | Phone: (787) 273-9090 | | Extension: 3 | Credit Limit: | | 0.00 |
| 10-31-2016 | L003797-IN | 11-30-2016 | | 0.00 | 2,984.74 | 0.00 | 0.00 | 0.00 | 2,984.74 | 0.00 | 31 |
| 11-30-2016 | L003844-IN | 12-30-2016 | | 0.00 | 3,602.25 | 0.00 | 0.00 | 3,602.25 | 0.00 | 0.00 | 1 |
| 12-31-2016 | L003887-IN | 01-30-2017 | | 0.00 | 3,577.08 | 3,577.08 | 0.00 | 0.00 | 0.00 | 0.00 | |
| *** Credit Limit Exceeded *** | | | | | | | | | | | |
| | | | Customer 0033308 Totals: | 0.00 | 10,164.07 | 3,577.08 | 0.00 | 3,602.25 | 2,984.74 | 0.00 | |
| **0033315** | 3M Samples Management | | Contact: | | | Phone: | | | Credit Limit: | | 0.00 |
| 12-31-2016 | L003890-IN | 01-15-2017 | | 0.00 | 4,194.84 | 4,194.84 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer 0033315 Totals: | 0.00 | 4,194.84 | 4,194.84 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0033377** | Garraco Corporation | | Contact: | | | Phone: 201-476-5257 | | | Credit Limit: | | |
| 12-31-2016 | L003890-IN | 01-15-2017 | | 0.00 | 494.69 | 494.69 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer 0033377 Totals: | 0.00 | 494.69 | 494.69 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0033382** | Wrigley Puerto Rico, Inc. | | Contact: | | | Phone: (787) 707-8130 | | | Credit Limit: | | 0.00 |
| 12-31-2016 | L003872-IN | 01-30-2017 | | 0.00 | 43,510.99 | 43,510.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 12-31-2016 | L003873-IN | 01-30-2017 | | 0.00 | 799.90 | 799.90 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer 0033382 Totals: | 0.00 | 44,310.89 | 44,310.89 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0033413** | Merck Sharp & Dohme - POP | | Contact: | | | Phone: | | | Credit Limit: | | 0.00 |
| 11-30-2016 | L003822-IN | 12-30-2016 | | 0.00 | 956.80 | 0.00 | 0.00 | 956.80 | 0.00 | 0.00 | 1 |
| 12-31-2016 | L003870-IN | 01-30-2017 | | 0.00 | 956.78 | 956.78 | 0.00 | 0.00 | 0.00 | 0.00 | |
| *** Credit Limit Exceeded *** | | | | | | | | | | | |
| | | | Customer 0033413 Totals: | 0.00 | 1,913.58 | 956.78 | 0.00 | 956.80 | 0.00 | 0.00 | |
| **0033485** | Plaza Provision | | Contact: | | | Phone: (787) 781-2070 | | | Credit Limit: | | 0.00 |
| 12-31-2016 | L003856-IN | 01-15-2017 | | 0.00 | 8,151.18 | 8,151.18 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer 0033485 Totals: | 0.00 | 8,151.18 | 8,151.18 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0033497** | Mars Caribbean & Central Ame | | Contact: | | | Phone: (787) 620-1430 | | | Credit Limit: | | 0.00 |
| 10-31-2016 | L003799-IN | 12-30-2016 | | 0.00 | 729.10 | 0.00 | 0.00 | 0.00 | 729.10 | 0.00 | 1 |
| 11-30-2016 | L003832-IN | 01-29-2017 | | 0.00 | 751.92 | 0.00 | 0.00 | 751.92 | 0.00 | 0.00 | |
| 12-31-2016 | L003879-IN | 03-01-2017 | | 0.00 | 751.92 | 751.92 | 0.00 | 0.00 | 0.00 | 0.00 | |
| *** Credit Limit Exceeded *** | | | | | | | | | | | |
| | | | Customer 0033497 Totals: | 0.00 | 2,232.94 | 751.92 | 0.00 | 751.92 | 729.10 | 0.00 | |
| **0033514** | Puerto Rico Distrib Sales | | Contact: | | | Phone: (787) 449-4540 | | | Credit Limit: | | 0.00 |
| 11-30-2016 | L003818-IN | 11-30-2016 | | 0.00 | 1,311.96 | 0.00 | 0.00 | 1,311.96 | 0.00 | 0.00 | 31 |
| *** Credit Limit Exceeded *** | | | | | | | | | | | |
| | | | Customer 0033514 Totals: | 0.00 | 1,311.96 | 0.00 | 0.00 | 1,311.96 | 0.00 | 0.00 | |
| **0033593** | Spectrum Brands, Inc | | Contact: | | | Phone: (787) 788-5561 | | | Credit Limit: | | 0.00 |
| 11-28-2016 | L003818-IN | 01-27-2017 | | 0.00 | 14,650.18 | 0.00 | 0.00 | 14,650.18 | 0.00 | 0.00 | |
| 12-31-2016 | L003853-IN | 03-01-2017 | | 0.00 | 25,397.25 | 25,397.25 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer 0033593 Totals: | 0.00 | 40,047.43 | 25,397.25 | 0.00 | 14,650.18 | 0.00 | 0.00 | |
| **0033617** | Unody International | | Contact: | | | Phone: | | | Credit Limit: | | 0.00 |
| 12-31-2016 | L003903-IN | 01-15-2017 | | 0.00 | 10,492.56 | 10,492.56 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer 0033617 Totals: | 0.00 | 10,492.56 | 10,492.56 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **0033626** | Abbott Labs - Nutrition | | Contact: | | | Phone: (787) 622-5454 | | | Credit Limit: | | 0.00 |
| 10-31-2016 | L003772-IN | 11-30-2016 | | 0.00 | 3,131.52 | 0.00 | 0.00 | 0.00 | 3,131.52 | 0.00 | 31 |
| 11-30-2016 | L003823-IN | 12-30-2016 | | 0.00 | 2,875.91 | 0.00 | 0.00 | 2,875.91 | 0.00 | 0.00 | 1 |
| 12-31-2016 | L003877-IN | 01-30-2017 | | 0.00 | 2,871.07 | 2,871.07 | 0.00 | 0.00 | 0.00 | 0.00 | |
| *** Credit Limit Exceeded *** | | | | | | | | | | | |
| | | | Customer 0033626 Totals: | 0.00 | 8,878.50 | 2,871.07 | 0.00 | 2,875.91 | 3,131.52 | 0.00 | |
| **0033627** | Antilles Brands | | Contact: | | | Phone: (787) 768-7779 | | | Credit Limit: | | 0.00 |
| 11-01-2016 | L003769-IN | 11-16-2016 | | 0.00 | 2,650.00 | 0.00 | 0.00 | 0.00 | 2,650.00 | 0.00 | 45 |
| 12-01-2016 | L003693-IN | 12-16-2016 | | 0.00 | 2,650.00 | 0.00 | 0.00 | 2,650.00 | 0.00 | 0.00 | 15 |
| 12-01-2016 | L003855-IN | 12-16-2016 | | 0.00 | 9,691.26 | 0.00 | 0.00 | 9,691.26 | 0.00 | 0.00 | 15 |
| | | | Customer 0033627 Totals: | 0.00 | 14,991.26 | 0.00 | 0.00 | 12,341.26 | 2,650.00 | 0.00 | |
| **0033635** | Kaso Beta | | Contact: | | | Phone: 787-555-8962 | | | Credit Limit: | | 0.00 |
| 09-30-2016 | L003747-IN | 10-15-2016 | | 0.00 | 2,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,080.00 | 77 |
| 10-31-2016 | L003794-IN | 11-15-2016 | | 0.00 | 3,307.81 | 0.00 | 0.00 | 0.00 | 3,307.81 | 0.00 | 46 |
| 11-30-2016 | L003836-IN | 12-15-2016 | | 0.00 | 2,080.00 | 0.00 | 0.00 | 2,080.00 | 0.00 | 0.00 | 16 |
| 12-31-2016 | L003880-IN | 01-15-2017 | | 0.00 | 2,080.00 | 2,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| *** Credit Limit Exceeded *** | | | | | | | | | | | |
| | | | Customer 0033635 Totals: | 0.00 | 9,547.81 | 2,080.00 | 0.00 | 2,080.00 | 3,307.81 | 2,080.00 | |
| **0033637** | SVD PR, LLC | | Contact: | | | Phone: | | | Credit Limit: | | 0.00 |
| 11-30-2016 | L003839-IN | 12-30-2016 | | 0.00 | 147.68 | 0.00 | 0.00 | 147.68 | 0.00 | 0.00 | 1 |

Accounts Receivable Aged Invoice Report
Sorted by Customer Number
All Open Invoices - Aged as of 12-31-2016

**Islandwide Logistics, Inc. (IWL)**

Division Number  30 IWL AR POST

| Customer Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 15 Days | 30 Days | 60 Days | 90 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-31-2016 | L003831-IN | 01-30-2017 | | 0.00 | 152.36 | 152.36 | 0.00 | 0.00 | | 0.00 | 0.00 |
| *** Credit Limit Exceeded *** | | | | | | | | | | | |
| **Customer 0033637 Totals:** | | | | 0.00 | 300.04 | 152.36 | 0.00 | 147.68 | | 0.00 | 0.00 |
| 0033680 | Modahar LLC | | Contact: | | | Phone: (305) 779-6510 | | | Credit Limit: | | 0.00 |
| 11-30-2016 | L003817-IN | 12-30-2016 | | 0.00 | 447.73 | 0.00 | 0.00 | 447.73 | 0.00 | 0.00 | 1 |
| 12-31-2016 | L003691-IN | 01-30-2017 | | 0.00 | 451.35 | 451.35 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer 0033680 Totals:** | | | | 0.00 | 899.08 | 451.35 | 0.00 | 447.73 | | 0.00 | 0.00 |
| 0033690 | The Lenu Company | | Contact: | | | Phone: 407-548-3800 | | | Credit Limit: | | 0.00 |
| 11-30-2016 | L003920-IN | 12-15-2016 | | 0.00 | 16.65 | 0.00 | 0.00 | 16.65 | 0.00 | 0.00 | 16 |
| 12-31-2016 | L003567-IN | 01-15-2017 | | 0.00 | 541.14 | 541.14 | 0.00 | 0.00 | 0.00 | 0.00 | |
| *** Credit Limit Exceeded *** | | | | | | | | | | | |
| **Customer 0033690 Totals:** | | | | 0.00 | 557.80 | 541.14 | 0.00 | 16.65 | | 0.00 | 0.00 |
| 0033693 | Abbott ANI Caribe | | Contact: | | | Phone: 939-644-2067 | | | Credit Limit: | | 0.00 |
| 11-30-2016 | L003824-IN | 12-30-2016 | | 0.00 | 114.40 | 0.00 | 0.00 | 114.40 | 0.00 | 0.00 | 1 |
| 12-31-2016 | L003869-IN | 01-30-2017 | | 0.00 | 114.40 | 114.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| *** Credit Limit Exceeded *** | | | | | | | | | | | |
| **Customer 0033693 Totals:** | | | | 0.00 | 228.80 | 114.40 | 0.00 | 114.40 | | 0.00 | 0.00 |
| 0033719 | Abbott EPD Caribe | | Contact: | | | Phone: (939)644-2133 | | | Credit Limit: | | 0.00 |
| 11-30-2016 | L003825-IN | 12-30-2016 | | 0.00 | 72.80 | 0.00 | 0.00 | 72.80 | 0.00 | 0.00 | 1 |
| 12-31-2016 | L003868-IN | 01-30-2017 | | 0.00 | 72.80 | 72.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer 0033719 Totals:** | | | | 0.00 | 145.60 | 72.80 | 0.00 | 72.80 | | 0.00 | 0.00 |
| 0033737 | Roche Operations LTD | | Contact: | | | Phone: | | | Credit Limit: | | 0.00 |
| 10-31-2016 | L003783-IN | 12-30-2016 | | 0.00 | 1,222.98 | 0.00 | 0.00 | 0.00 | 1,222.98 | 0.00 | |
| 11-30-2016 | L003318-IN | 01-29-2017 | | 0.00 | 1,147.22 | 0.00 | 0.00 | 1,147.22 | 0.00 | 0.00 | |
| 12-31-2016 | L003392-IN | 03-01-2017 | | 0.00 | 1,054.04 | 1,054.04 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer 0033737 Totals:** | | | | 0.00 | 978.28 | 1,054.04 | 0.00 | 1,147.22 | 1,222.98 | 0.00 | |
| 0033747 | Gut Plaza, Inc | | Contact: | | | Phone: 787-336-7938 | | | Credit Limit: | | 0.00 |
| 12-31-2016 | L003866-IN | 01-15-2017 | | 0.00 | 33.80 | 33.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer 0033747 Totals:** | | | | 0.00 | 33.80 | 33.80 | 0.00 | 0.00 | | 0.00 | |
| 0033777 | Sander Sales Enterprises, LTD | | Contact: | | | Phone: (732) 579-2205 | | | Credit Limit: | | 0.00 |
| 11-30-2016 | L003827-IN | 12-15-2016 | | 0.00 | 1,464.58 | 0.00 | 0.00 | 1,464.58 | 0.00 | 0.00 | 16 |
| 12-31-2016 | L003854-IN | 01-15-2017 | | 0.00 | 1,318.77 | 1,318.77 | 0.00 | 0.00 | 0.00 | 0.00 | |
| *** Credit Limit Exceeded *** | | | | | | | | | | | |
| **Customer 0033777 Totals:** | | | | 0.00 | 2,783.35 | 1,318.77 | 0.00 | 1,464.58 | | 0.00 | |
| 0033778 | CICA Online | | Contact: | | | Phone: | | | Credit Limit: | | 0.00 |
| 11-30-2016 | L003831-IN | 12-15-2016 | | 0.00 | 31.20 | 0.00 | 0.00 | 31.20 | 0.00 | 0.00 | 16 |
| 12-31-2016 | L003854-IN | 01-15-2017 | | 0.00 | 31.20 | 31.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| *** Credit Limit Exceeded *** | | | | | | | | | | | |
| **Customer 0033778 Totals:** | | | | 0.00 | 62.40 | 31.20 | 0.00 | 31.20 | | 0.00 | |
| 0033779 | Bauhaus, LLC | | Contact: | | | Phone: (787)688-1254 | | | Credit Limit: | | 0.00 |
| 11-30-2016 | L003828-IN | 12-15-2016 | | 0.00 | 1,287.93 | 0.00 | 0.00 | 1,287.93 | 0.00 | 0.00 | 16 |
| 12-31-2016 | L003565-IN | 01-15-2017 | | 0.00 | 1,277.71 | 1,277.71 | 0.00 | 0.00 | 0.00 | 0.00 | |
| *** Credit Limit Exceeded *** | | | | | | | | | | | |
| **Customer 0033779 Totals:** | | | | 0.00 | 2,565.64 | 1,277.71 | 0.00 | 1,287.93 | | 0.00 | |
| 0033783 | Supermercados Econo | | Contact: | | | Phone: 787-620-9292 | | | Credit Limit: | | 0.00 |
| 12-31-2016 | L003563-IN | 01-15-2017 | | 0.00 | 20,914.76 | 20,914.76 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer 0033783 Totals:** | | | | 0.00 | 20,914.76 | 20,914.76 | 0.00 | 0.00 | | 0.00 | |
| 0033811 | Liberty Cablevision of PR, LLC | | Contact: | | | Phone: | | | Credit Limit: | | 0.00 |
| 10-31-2016 | L003799-IN | 11-15-2016 | | 0.00 | 796.61 | 0.00 | 0.00 | 0.00 | 796.61 | 0.00 | 46 |
| 11-30-2016 | L003842-IN | 12-15-2016 | | 0.00 | 78.43 | 0.00 | 0.00 | 78.43 | 0.00 | 0.00 | 16 |
| 12-31-2016 | L003896-IN | 01-15-2017 | | 0.00 | 86.84 | 86.84 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer 0033811 Totals:** | | | | 0.00 | 961.88 | 86.84 | 0.00 | 78.43 | 796.61 | 0.00 | |
| 0033813 | GFR Media, LLC | | Contact: | | | Phone: 787-641-8000 | | | Credit Limit: | | 0.00 |
| 11-30-2016 | L003538-IN | 12-15-2016 | | 0.00 | 1,175.64 | 0.00 | 0.00 | 1,175.64 | 0.00 | 0.00 | 16 |
| 12-31-2016 | L003594-IN | 01-15-2017 | | 0.00 | 1,375.92 | 1,375.92 | 0.00 | 0.00 | 0.00 | 0.00 | |
| *** Credit Limit Exceeded *** | | | | | | | | | | | |
| **Customer 0033813 Totals:** | | | | 0.00 | 2,551.56 | 1,375.92 | 0.00 | 1,175.64 | | 0.00 | |
| 0033833 | Celin Corporation | | Contact: | | | Phone: (787)769-4820 | | | Credit Limit: | | 0.00 |
| 11-30-2016 | L003849-IN | 12-15-2016 | | 0.00 | 488.80 | 0.00 | 0.00 | 488.80 | 0.00 | 0.00 | 16 |
| *** Credit Limit Exceeded *** | | | | | | | | | | | |
| **Customer 0033833 Totals:** | | | | 0.00 | 488.80 | 0.00 | 0.00 | 488.80 | | 0.00 | |
| **Division 30 Totals:** | | | | 0.00 | 341,140.32 | 199,736.53 | 9,290.93 | 101,681.66 | 22,399.11 | 8,032.03 | |
| Number of Customers: | 43 | | | | | | | | | | |

Sorted by Customer Number
All Open Invoices - Aged as of 12-31-2016

Islandwide Logistics, Inc. (IWL)

Division Number: 60 A/R BLDG - SAN JUAN

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 15 Days | 30 Days | 60 Days | 90 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033720 | The Mall of San Juan | | Contact: | | | Phone: | | | Credit Limit | | |
| 06-30-2016 | LO035891-IN | 07-30-2016 | | 0.00 | 5,929.87 | | 0.00 | 0.00 | 0.00 | 5,929.87 | 154 |
| 07-31-2016 | LO035616-IN | 08-30-2016 | | 0.00 | 523.22 | | 0.00 | 0.00 | 0.00 | 523.22 | 123 |
| | *** Credit Limit Exceeded *** | | | | | | | | | | |
| | | Customer 0033720 Totals: | | 0.00 | 6,453.09 | 0.00 | 0.00 | 0.00 | 0.00 | 6,453.09 | |
| | | Division 60 Totals: | | 0.00 | 6,453.09 | 0.00 | 0.00 | 0.00 | 0.00 | 6,453.09 | |
| | Number of Customers: | 1 | | | | | | | | | |
| | | Report Totals: | | 0.00 | 359,730.59 | 199,736.53 | 9,293.99 | 101,681.66 | 22,399.11 | 25,622.30 | |
| | Number of Customers: | 48 | | | | | | | | | |

000050

*THIRTY-TWO AND 39 / 100

12/1/2016      *************32.39*

JOSE ALEGRIA

50-JOAL000

| 11/23/2016 | PETTY112316 | 32.39 | 0.00 | 0.00 | 32.39 |

| 000050 | 12/1/2016 | JOSE ALEGRIA | | | 32.39 |

| 11/23/2016 | PETTY112316 | 32.39 | 0.00 | 0.00 | 32.39 |

| 000050 | 12/1/2016 | JOSE ALEGRIA | | | 32.39 |



# Reembolso de Petty Cash

Terminal   HME - FLEET/FACILITIES

| Fecha | Suplidor | Descripcion | Cantidad | CO. | LOC | TOTAL |
|--------|----------|-------------|----------|-----|-----|-------|
| 22-Nov-16 | Forest Hill Electronics | Resistor para Raymond EZ-A-98-10851 | $   8.81 | IWL | Cataño | $      8.81 |
| 23-Nov-16 | General Machinery Contractors | Manga, fitings, etc para Nissan ...3984 | 23.58 | IWL | Cataño | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |
| | | | | | | 32.39 |

Total Gastado (Cantidad a Restituir):  $      32.39

Petty Cash Asignado:  $  1,300.00

PREPARADO POR: _____  JOSE A. ALEGRIA

APROBADO POR: _____

FECHA:  __25-Nov-16__

962686

*Foresthill Electronic*

| CUSTOMER'S ORDER NO. | | DEPT. | | DATE: | |
|---|---|---|---|---|---|
| NAME: | Cash | | | | |
| ADDRESS: | | | | | |
| CITY, STATE, ZIP | | | | | |

| SOLD BY: | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE RTD. | PAID OUT |
|---|---|---|---|---|---|---|
| 13 | | | | | | |

| QUANTITY | | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|---|
| 2 | 1 | 25W Resistor | 3.95 | 7.90 |
| | 2 | | | |
| | 3 | Raymond E2-4-98-1685 | | |
| | 4 | | | |
| | 5 | | Calaas /4M | |
| | 6 | Paid | | |
| | 7 | Cash | | |
| | 8 | | | |
| | 9 | | | |
| | 10 | | TAX | .91 |
| | 11 | | | |
| | 12 | | | |
| | 13 | | | 8.81 |
| | 14 | | | |
| | 15 | | JOSE A ALEGRIA | |

RECEIVED BY:

KEEP THIS COPY FOR YOUR RECORDS
©2001 REDIFORM® 5L320

**Remit To**
**General Machinery Contractors, Inc.**
210 Carr 869 Sto 1
Cataño, PR 00962-7015
Phone: 787-400-2323
Fax: 787-251-5300
www.gmcrentals.com
www.hydraulicdepotpr.com
Bayamón Phone: 787-787-9191
Cataño Phone: 787-400-1133
Cataño Fax: 787-779-4300

**GENERAL MACHINERY CONTRACTORS**
The Forklift Specialists
PRMSOC/NMSOC Certified Supplier

# INVOICE

| Number | Date |
|---|---|
| S161123-028 | 11/23/2016 |

Terms:C.O.D.

**BILLED TO ADDRESS**
ISLAND WIDE
PO BOX 11670
SAN JUAN, PR 00922-1670

**SHIP TO ADDRESS(if different from billing)**
ISLAND WIDE
PO BOX 11670
SAN JUAN, PR 00922-1670

| Order# | ORDER RECEIVED ON | SALES-MAN | Customer.PO.NO | Ship Via | Ship Date | RTE |
|---|---|---|---|---|---|---|
| S161123-028 | 11/23/2016 | HMarrero | | Cust. Pickup | 11/23/2016 | |

| QUANTITY | | UNIT | LC | DESCRIPTION | Unit Price | Amount |
|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | | | | | |
| 7.00 | 7.00 | EACH | | INS 675-PRIMARY TERM | 0.11 | 0.77 |
| 2.00 | 2.00 | FOOT | | HOSE 1/4 | 1.90 | 3.80 |
| 2.00 | 2.00 | EACH | | FITTING | 4.35 | 8.70 |
| 1.00 | 1.00 | EACH | | FORK PIN KIT | 7.88 | 7.88 |

*Nissan  3984*

*Cataño Logistics*

**Remark**

NO ACEPTAMOS DEVOLUCION DE PIEZAS ELECTRICAS Y CORRECTAMENTE DESPACHADAS.
NO MERCHANDISE TO BE RETURNED WHITHOUT AUTORIZATION
PARTS NOT RETURNABLE AFTER 10 DAYS FROM PURCHASE DATE.

| | |
|---|---|
| Sub Total | 21.15 |
| Tax | 2.43 |
| Freight | 0.00 |
| PLEASE PAY THIS AMOUNT | 23.58 |

JOSE A. ALEGHIA

¡Nuestra meta es servirle mejor! Envíanos tus sugerencias a
info@gmcrentals.com. El cliente se compromete a pagar 1.5% mensual por cargos
por financiamiento en articulos, mas una suma razonable de honorarios de

No se aceptara devolución sin la debida autorización. Toda devolución sera
procesada como credito y requiere recibo de compra.
Nos reservamos el derecho de devolución.

000059

*TWO HUNDRED SIXTY-EIGHT AND 35 / 100

12/8/2016        ************268.35*

BARTOLO LUGO

50-BALU000

| 11/18/2016 | PETTY111816 | | 268.35 | 0.00 | 0.00 | 268.35 |

| 000059 | 12/8/2016 | BARTOLO LUGO | | | | 268.35 |

| 11/18/2016 | PETTY111816 | | 268.35 | 0.00 | 0.00 | 268.35 |

| 000059 | 12/8/2016 | BARTOLO LUGO | | | | 268.35 |

## IWL REPORTE DE PETTY CASH

Blankwide

| Fecha | Suplidor | Descripcion(Razon) | Cantidad | TOTAL |
|---|---|---|---|---|
| BALANCE INICIAL | | | | $ 300.95 |
| 11/1/2016 | SELECTOS LEVITTOWN | COMPRA 4 BOTELLONES AGUA CATAÑO | $ 11.11 | $ 300.95 |
| 11/2, 11/3, 11/4 | VARIOS | PEAJE, ALMUERZO & GASOLINA A ALMACEN DE PONCE | $ 124.84 | $ 289.84 |
| 11/5/2016 | ECONO LEVITTOWN | COMPRA DESAYUNO GRUPO MUDANZA POCE (CATAÑO) | $ 13.19 | $ 165.00 |
| 11/7/2016 | BANCO SANTANDER | CAMBIO CHEQUE PETTY CASH | $ 3.00 | $ 151.81 |
| 11/7/2016 | SELECTOS LEVITTOWN | COMPRA 7 BOTELLONES AGUA CATAÑO | $ 19.44 | $ 148.81 |
| 11/10/2016 | SUBWAY CATAÑO | COMPRA ALOMUERZO J. ARIZMENDI / B. LUGO | $ 8.68 | $ 129.37 |
| 11/15/2016 | SELECTOS LEVITTOWN | COMPRA 5 BOTELLONES AGUA CATAÑO | $ 13.89 | $ 120.69 |
| 11/16/2016 | PLAZA MOFONGO | PAGO ALMUERZO E. ACOSTA / H. IRIZARRY | $ 17.00 | $ 106.80 |
| 11/17/2016 | J. F. MONTALVO | COMPRA AZUCAR Y AJITADORTES CATAÑO | $ 16.05 | $ 89.80 |
| 11/18/2016 | VARIOS | GASOLINA, PEAJ, ALMUERZO VIAJE PONCE IWL | $ 41.15 | $ 73.75 |
| Total gasto | | | | $ 268.35 |
| Balance Disponible | | | $ | |
| Total petty asignado | | | $ | 32.60 |
| Preparado por: BARTOLO LUGO | | | | 300.95 |
| FIRMA | | | | |
| Aprobado por: ROBERTO ACEVEDO | | | | |
| FIRMA | | | | |

FECHA: 21 DE NOVIEMBRE DE 2016



Selectos Quiñones
Centro Comercial Lago Vista
4ta Seccion
Levittown PR 00949
Tel     Fax
v1.2015.1117

NANA DE 5 GALONES Refill
F @ 2.7500)                    (A) 11.00 TF

SubTotal                            11.00
11.00 MUNICIPAL 1%                   0.11
Total                               11.11
Cash                               20.00
Cambio                              8.89

Total de Articulos = 4

11/1/2016 12:37:11 PM T 805465
Cajero: Aileen Cardona (223)

GRACIAS POR SU
PATROCINIO
VUELVA PRONTO
CONTROL: 01GB1-6EEA7
HB

## ⟨⟩Island**wide**

### Petty Cash Receipt

Date ___11/01/2016___        No. _____

| | Amount $ | 11.11 |
|---|---|---|
| **Description** | Compra 4 Botellones Agua | |
| **Charged to** | Cataño | |
| **Received by** | | |

Islandwide

## Petty Cash Receipt

Date 2, 3 y 4 Nov.    No. _____

Amount $ 124.84

Description  Gastos Gasolina, Comidas y Peajes
Charged to   Maratona Z.U.L Ponce
Received by   S Rago

---

GFL SERVICE STATION
LUGENT1 IEE 269-6840

| Descr. | qty | amount |
|--------|-----|--------|
| Prepay G#12 | | 20.00 |

Sub Total       20.00
MUNICIPAL        0.00
ESTATAL          0.00
TOTAL   00 $ 20.00

THANKS, COME AGAIN
REG# 0001 CSH# 002 DR# 01 TRAN# 16976
11/02/16  12:11:05                ST# A8123

Gasolina Ponce ZUL

CONTROL : J0035-70006
S1
processed by Softek

Gasolina - Ponce ZUL

*Alameda Ponce*
*CWL*
*Dr. Iricarry*
*Ponce Arizona*

Real 11 Post
805 Ave Hosto Snd
PLAYA PONCE
TEL 840 2450

Check 1                          Table 11
Order Numero                     11/4/2016
Hosts 1                          01:52pm

4 Coors Light    3.95            15.80
  BUDWEISER LIGHT   4.50          9.00
  ESPECIAL MOD SAMURAJUTI         4.95
  CARNE FRITA    9.95            19.90

Subtotal                         54.65
% RON TX                          0.55
% ESL TOSA                        5.74

TOTAL                            60.94

BALANCE DUE                      60.94

Gracia Por su Visita

*Thank You*

*Pago*

---

$15 - AutoExpress Ponce PWL

Recibo de Recarga

www.autoexpress
1-888-688-1...
Plaza Buchanan,
Cajero: 17
11/02/16 10:...

Numero de Cuenta:
Cantidad de Pago:
Metodo de Pago:         0.731721
Balance:                15.50
                        Efectivo
                        24.5

*** Balance puede n
transacciones en pr

Recarga automaticam
tarjeta de credito
banco. Reciba email
de texto con alerta
balances registrand
Visite www.autoexpr

---

DATE  11/03/2016                 TRI
                                 $4.35
JANCH Y QUESO T12
NO MANTQ T12                     $1.17
NO MAYONES T12                   $0.35
CRIOLLO REG T12                  $6.45
CAFEEXP LECHE T12                $0.66
DIET PEPSI T12                   $0.88
SUBTOTAL                         $7.19
TAX IVU PR
TAX MUN                          $20.00
TOTAL
CASH
CHANGE              $12.81
* ORDER# O142 *
NO.000542 REG01 ANTONIA SANT TIME 6:25

*Dejayuno Ponce PWL*
*A7.19*

CONTRCL: BXA3N-20MNS
ST

processed by Softek

---

$11.21

---

AL PRESENT
1. Luis Fernandez

Dr. Ric... Molina
Roland Molina
Ric...
Gerardo Seba...
ARTUOR JIMENEZ
PWL

Recibo de bien...venido...Dep
Dep 1 Reg 1 Host 0 host ...

ITEM        qty
egg&ham&  6   ...   PRICE  MEMO  PAID
egg&ham&  6   ...   3.50        2U24
coffee lg 1       3.50        2U24
coffee lg 1       1.75        10406
                  1.75        10406

SUBTOTAL  $     10.50
Sales tx  %      1.10
Mongl tx  %     12.21    12.21

TAX IVU ...tal ...          ...
Cash FUN ...

FINAN... IAPA             8.23

*$11.21*

*Dejayuno Ponce PWL*



## Petty Cash Receipt

Date 11/6.5/2016    No. ———

Received by

Charged to

Description    Cadra Municipal Brag

Amount $ 13.19

□ Islandwide

---

**Supermercados ECO**
DONDE MEJOR    SE COMPRA
ECONO LEVITTOWN

Lunes a Sabados 6:00am a 10:00pm
Domingos 11:00am a 7:00pm
Tels:784-3640,784-3650,784-1270
Saque Copia× Recibo Pierde Legibilidad
Store:8

Cashier: Niwshka Espinosa

11/05/16                        07:31:35

MISCELANEOS
  ×SilverVaso100/7z                    .98 T
AHORRO ECONO          .27
LACTEOS
    1 @ 2/ 3.00
  MiPanDeAgua1lb                      1.50 F
    1 @ 2/ 3.00
  MiPanDeAgua1lb                      1.50 F
    1 @ 2/ 4.00
  ×SunValleyCookHam8z                 2.00 MF
AHORRO ECONO          .69
    1 @ 2/ 4.00
  ×SunValleyCookHam8z                 2.00 MF
AHORRO ECONO          .69
    1 @ 3/ 5.00
  ×SzFJugoChina64z                    1.67 MF
AHORRO ECONO          .62
    1 @ 3/ 5.00
  ×SzFrtJugoParcha64z                 1.67 MF
AHORRO ECONO          .62
    1 @ 3/ 5.00
  ×VelveOBlanco16s/12z                1.67 MF
AHORRO ECONO         1.32
          SUBTOTAL                   12.99
          Tax Municipal 1%             .10
          Tax Estatal 10.5%            .10
          TOTAL                      13.19
          SUBTOTAL                   12.99
          Tax Municipal 1%             .10
          Tax Estatal 10.5%            .10
          TOTAL                      13.19
CASH          TENDER               20.00
CASH          CAMBIO                6.81

          Total de Articulos      8

Trx:3    Term:6    Store:8        07:32:02


    Toda Mercancia y/o Enseres tiene 5
    dias para cambio o devolucion.
    Articulos Perecederos 24 Horas Compras
    Tarjetas se hara credito a la misma.

Island**wide**

## Petty Cash Receipt

Date ___11/05/2016___    No. _____

Amount $ __13.19__

| | |
|---|---|
| **Description** | Compra Desayuno |
| **Charged to** | Mudanza Ponce |
| **Received by** | B Lugo |

---

Selectos Quisones
Centro Comercial Lago Vista
4ta Seccion
Levittown PR 00949
Tel  Fax
v1.2015.1117

1 BANANA 5 LB GALONES Refill  (A) 19.25 TF

SubTotal        19.25
19.25 MUNICIPAL 1%    0.19
Total          19.44
Cash          20.00
Cambio          0.56

Total de Articulos = 7

11/7/2016 4:29.05 PM 1 868321
Cajero: Samara Rivera :2222:

GRACIAS POR SU
PATROCINIO
VUELVA PRONTO
CONTROL: 01687-90E2A

---

Lunes a Sabados 6:00am a 10:00pm
Domingos 11:00am a 7:00pm
Tels.784-3640,784-3650,784-1270
Saque Copias Recibo Pierde Legibilidad
Store:8

Cashier: Niveska Espinosa

11/05/16                    07:31:35

**MISCELANEOS**
xSilverVaso100/7z            .27  .58 T
AHORRO ECONO
**LACTEOS**
HiParnBaAgua1lb          1.50  F
  1 @ 2/3.00
HiParnBaAgua1lb          1.50  F
  1 @ 2/3.00
xSunVal1eyCookHam8z        2.00  MF
AHORRO ECONO
  1 @ 2/ 4.00
xSunVal1eyCookHam8z        2.00  MF
AHORRO ECONO
  1 @ 2/ 4.00
xSzFrtJugoChina6z          .69  MF
AHORRO ECONO
  1 @ 3/ 5.00
xSzFrtJugoChina6z          .62  MF
AHORRO ECONO
  1 @ 3/ 5.00
xSzFrtJugoParcha6z        1.67  MF
AHORRO ECONO
  1 @ 3/ 5.00
xValvedBlanco16o/12z      1.67  MF
AHORRO ECONO

SUBTOTAL          1.32
Tax Municipal 1%        12.99
Tax Estatal 10.5%        .10
TOTAL            13.19
SUBTOTAL          12.99
Tax Municipal 1%        .10
Tax Estatal 10.5%        .10
TOTAL            13.19
TENDER          20.00
CAMBIO          6.81

CASH
CASH

Total de Articulos      8

Trx:3    Term:6    Store:8    07:32:02

Toca Mercancia y/o Enseres tiene 5
dias para cambio o devolucion.
Articulos Perecederos 24 Horas.Compras
Tarjetas se hara credito a la disna.

**Islandwide**

## Petty Cash Receipt

Date _11/7/2016_   No. _____

Amount $ _3.—_

Description
Charged to   *Pago Santander — Cambio cheque*
Received by   *Petty Cash*

HARLAND CLARKE H10083 60123269

**BANCO SANTANDER PUERTO RICO       RECIBO**

COBRO DE COMISION POR CAMBIO DE CHEQUE

CODIGO USUARIO BZE934
CODIGO DEL TERMINAL R241
SUCURSAL 0098
METODO DE PAGO EFECTIVO
FECHA TRANSACCION 11/07/2016          HORA TRANSACCION 10:44:26
CANTIDAD DE PAGO 3.00

**Islandwide**

## Petty Cash Receipt

Date _11/7/2016_   No. _____

Amount $ _19.44_

Description
Charged to   *Compra 7 botellas Agua*
Received by   *Cafato*

Petty Cash Receipt

◌Island**wide**

Date _11/10/2016_          No. _____

Amount $ _8.68_

Description

Charged to    _Compra Almwaro —_
_J. Arienati/ B. Lugo_

Received by

---

Petty Cash Receipt

◌Island**wide**

Date _11/15/2016_          No. _____

Amount $ _13.89_

Description    _Compra J. botellbros Agua_

Charged to    _Cafenó_

Received by

*Compra 5 botellons agua Cafeño*

Selectos Guiñones
Centro Comercial Lago Vista
4ta Seccion
Levittown PR U/0845
Tel  Fax
v1.2015.1117

AGUA DE 5 GALONES Refill                (6) 13.75 T
(6 @ 2.7500)

AGUA DE 5 GALONES Refill                (6) 13.75
(6 @ 2.7500)
                    SubTotal        13.75
        13.75 MUNICIPAL 1%            0.14
                    Total           13.89
                    ATH             13.89
                    Cambio           0.00

Total de Articulos = 5

11/15/2016 12:55:09 PM 2 809535
Cajero: KARY LEE MIRANDA (56)

GRACIAS POR SU
PATROCINIO
VUELVA PRONTO
CONTROL: O2E9F-71BC7
MB

* * * C U S T O M E R   C O P Y * * *

Payment from Debit Account
ATH
Card No. : 0**********1332
Exp. Date 0917       Auth No.: 189439
Terminal Id: HPSCD08490001
Merchant ID: 454910631970D
Sequence #: 132512167
Date: 11/15/2016 12:55:08 PM
Cashier: KARY LEE MIRANDA (56)
Register #2
Purchase Amount: $13.89
Approved

Islandwide

## Petty Cash Receipt

Date  11/15/2016          No. _____

Amount $  13.89

Description  Compra 5 botellons Agua
Charged to   Cafeño
Received by

*15•25      M
 1•75       M1
17•00       M1
 6•50       M1
 6•75       M1
 2•00       M1
15•25       M
17•75       M
17•00       M
20•00       M
 3•00       M
12-18 2402
02
02
02

Plaza Noromod
Almuerzo
con Hector IRUZZAKY

Efrain Ayala    11/16/16

Islandwide

## Petty Cash Receipt

Date  11/16/2016          No. _____

Amount $  17.00

Description  Pago Almuerzo Efrain A. y
Charged to   Hector Irizarry
Received by



**J.F. MONTALVO**
CASH & CARRY · EL PIONERO Y EL PRIMERO

## CATANO

TEL. 783-2962, 793-1201
EL GERENTE SR. MANRIQUE MARQUEZ
LE DA LA BIENVENIDA A TODOS
NUESTROS CLIENTES
Store:11

Cashier: Marie Rivera

11/17/16                        13:50:03

AZUCAR SOBRE
x COFFEE STIRRER PLA          12.25 MA
        SUBTOTAL               3.29 T
        Tax Municipal 1%      15.54
        Tax Estatal 10.5%      .16
        TOTAL                  .35
CASH    TENDER                16.05
CASH    CHANGE                20.00
                              3.95

        NUMBER OF ITEMS          2

Trx:332   Term:1   Store:11    13:50:19

COMERCIANTE: CON TU TARJETA DE CORTESIA
DE JF PUEDES LLAMAR Y TE DESPACHAMOS TU
COMPRA DE LUNES A SABADO HASTA LAS 3 PM
GRACIAS POR SU PATROCINIO

CONTROL: O76UZ-KKHEB
ST
processed by Softek

---

Petty Cash Receipt

Date _11/17/2016_                    No. _____

Description _Compra Azucar y Agr. de berg_

Charged to _Cafeteria_

Received by _JF_

Amount $ _16.05_

Islandwide

Islandwide

## Petty Cash Receipt

Date 11/21/2016    No. _____

Amount $ 41.15

Description
Charged to *Gasolina, Peaje y Almuerzo*
Received by *Viaje a Ponce JVL*

GEL SERVICE STATION
LUCHETTI TEL-269-6050

| Descr. | qty | amount |
|--------|-----|--------|
| Prepay CA#07 | | 20.00 |

Sub Total 20.00
MUNICIPAL 0.00
ESTATAL 0.00
TOTAL 20.00
00 $ 20.00

THANKS, COME AGAIN
REG# 0001 CSH# 002 DR# 01 TRAN# 15066
11/21/16 12:22:31 ST# AB123

CONTROL: 34SGO-0HRH
S1
processed by Softek

www.autoexpr...s.co...
1-888-688-1...
Plaza Buchanan, ...13
Cajero: 16-1...
11/21/16 06:...

Numero de Cuenta:
Cantidad de Pago:
Metodo de Pago:
Balance:

*** Balance puede n...
transacciones en pr... ***

Recarge automaticam...
tarjeta de credito...
banco. Reciba email...
de texto con alerta...
balances registrand...
Visite www.autoexpr...



LEODENSA LOS AMIGOS
CARR 184 KM 33.2 BO BEATRIZ
CIDRA

CASH SALE

INVOICE: 002653
TRACE: 000039

10.00
1.05
0.10
11.15

CASH Ck
AUTH. CODE: 335545

CUSTOMER COPY

000063

*FOUR HUNDRED FORTY-TWO AND 51 / 100

|  |  | 12/8/2016 | \*\*\*\*\*\*\*\*\*\*\*\*442.51\* |

JOSE ALEGRIA

50-JOAL000

| 11/28/2016 | PETTY112816 | 342.00 | 0.00 | 0.00 | 342.00 |
| 12/2/2016 | PETTY120216 | 100.51 | 0.00 | 0.00 | 100.51 |

| 000063 | 12/8/2016 | JOSE ALEGRIA |  |  | 442.51 |

| 11/28/2016 | PETTY112816 | 342.00 | 0.00 | 0.00 | 342.00 |
| 12/2/2016 | PETTY120216 | 100.51 | 0.00 | 0.00 | 100.51 |

| 000063 | 12/8/2016 | JOSE ALEGRIA |  |  | 442.51 |



# Reembolso de Petty Cash

**Terminal**  HME - FLEET/FACILITIES

| Fecha | Suplidor | Descripcion | Cantidad | CO | LOC | TOTAL |
|---|---|---|---|---|---|---|
| 28-Nov-16 | Light Gas | 12-cilindros de Gas para Julio Brewley | $ 342.00 | IWL | Cataño | $ 342.00 |
| 1-Dec-16 | Lucas Garcia | Inv 1171 Recogido Paletas Rotas | 80.00 | IWL | Rexco | 422.00 |
| 2-Dec-16 | Electronica Forest Hills | Piezas para reparar PalletRider Crown ...3892 | 20.51 | IWL | Rexco | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |
| | | | | | | 442.51 |

| | |
|---|---|
| Total Gastado (Cantidad a Restituir): | $ 442.51 |
| Petty Cash Asignado: | $ 1,300.00 |

PREPARADO POR: _____ JOSE A. ALEGRIA

APROBADO POR: _____

FECHA:        3-Dec-16

## Jose Alegria

| | |
|---|---|
| **From:** | Jose Alegria |
| **Sent:** | Monday, November 28, 2016 9:56 AM |
| **To:** | Julio A. Brewley Bonilla |
| **Cc:** | Julio Arizmendi; Jose Contreras; Bartolo Lugo |
| **Subject:** | RE: Cilindro de gas. |

Ya se ordenaron.

Saludos,
José A Alegría

**From:** Julio A. Brewley Bonilla
**Sent:** Monday, November 28, 2016 8:19 AM
**To:** Jose Alegria <jalegria@islandwide.com>
**Cc:** Julio Arizmendi <jarizmendi@islandwide.com>; Jose Contreras <jcontreras@islandwide.com>; Bartolo Lugo
<blugo@islandwide.com>
**Subject:** RE: Cilindro de gas.
**Importance:** High

Buen dia!

Necesitamos servicio para 12 cilindro de gas.

Julio A. Brewley Bonilla
Logistics Senior Supervisor
Islandwide Logistics, Guaynabo
Tel.787-277-0535 (ext-2020)
Cel.787-307-2016
Fax (787) 783-1972
jbrewley@islandwide.com

Island**wide**

**From:** Jose Alegria
**Sent:** Wednesday, November 16, 2016 9:37 AM
**To:** Julio A. Brewley Bonilla
**Cc:** Julio Arizmendi; Jose Contreras; Bartolo Lugo
**Subject:** RE: Cilindro de gas.

Había olvidado que ya habías solicitado los 12.
Ya vienen en camino.

José A Alegría

1

# *LUCAS GARCÍA*

## *(939) 640-5017*

Invoice No.    1171

# INVOICE

| Customer | |
|---|---|
| Name | ISLANDWIDE |
| Address | |
| City | State       ZIP |
| Phone | |

| Misc | |
|---|---|
| | 12/1/2016 |
| Order No. | |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | RECOGIDO Y ELIMINACIÓN DE PALETAS DE MADERA ROTAS, UBICADAS EN PATIO DE REXCO IWL. | $ 80.00 | $ 80.00 |

| | | |
|---|---|---|
| SubTotal | $ | 80.00 |
| Shipping | | |

**Payment**    Check

Tax Rate(s)

Comments
Name
CC #
Expires

| TOTAL | $ | 80.00 |
|---|---|---|

JOSE A. ALEGRIA

*FUE UN PLACER SERVIRLES!*



# Invoice

## ELECTRONICA FOREST HILLS

MARGINAL #7 CARR 167
FOREST HILLS
BAYAMON          PR      00959
Tel   787-785-6153        Fax  787-740-4345

Ticket #:   2-323203
Ticket date:  12/2/16
Station:  41

Page:  1

Sold to:

Ship to:

| Customer #: | CASH | | Ship date: | | Ship-via code: | | |
|---|---|---|---|---|---|---|---|
| Sls rep: | 7 | Carlos Rivera | Location: | FHE | Terms: | CASH | |

| Quantity | Item # | Description | Price | Selling unit | Ext prc |
|---|---|---|---|---|---|
| 2 | 1000M35V | 1000MFD 35VDC RADIAL CAPACITOR | 2.75 | EA | 5 50 |
| 2 | 220M10V | CAPACITOR 220UF 10V | 2.25 | EA | 4 50 |
| 2 | 10M25V | CAPACITOR 10uF 25V | 1.95 | EACH | 3 90 |
| 2 | PL1611 | PLUG MONO DE METAL | 2.25 | EACH | 4.50 |

| User: | COUNTER2 | Total line items:  4 | | |
|---|---|---|---|---|
| | | | Sale subtotal: | 18.40 |
| | | | State Tax: | 1.93 |
| | | | Municipal Tax: | 0.18 |
| | | | Total: | 20.51 |

| Tender: | |
|---|---|
| ATH Debit Card | 20.51 |
| Net tender: | 20.51 |

## THANK FOR YOUR BUSINESS

*** Customer Copy ***          Received by: _____

Todo equipo electrónico tiene 30 días de garantía en plazas y servicio, cualquier reclamación debe estar acompañada de esta factura. No habrá
devolución de efectivo en productos correctamente despachados; se otorgará un crédito. Mercancía en liquidación no tiene garantía.

000077

*FIVE HUNDRED SIXTY-ONE AND 10 / 100

12/15/2016        ************561.10*

JOSE ALEGRIA

50-JOAL000

| 12/9/2016 | PETTY120916 | 561.10 | 0.00 | 0.00 | 561.10 |

| 000077 | 12/15/2016 | JOSE ALEGRIA | | | 561.10 |

| 12/9/2016 | PETTY120916 | 561.10 | 0.00 | 0.00 | 561.10 |

| 000077 | 12/15/2016 | JOSE ALEGRIA | | 561.10 |



# Reembolso de Petty Cash

**Terminal**  HME - FLEET/FACILITIES

| Fecha | Suplidor | Descripcion | Cantidad | CO | LOC | TOTAL |
|---|---|---|---|---|---|---|
| 5-Dec-16 | General Machinery Contractors | Tapas tanques aceite y gasolina Yale ...316B | $ 163.48 | IWL | Cataño | $ 163.48 |
| 5-Dec-16 | La Casa de los Tornillos | Tornillos para base Tanque Hidráulico Yale ...316B | 17.93 | IWL | Cataño | 181.41 |
| 6-Dec-16 | Lift Trucks & Parts | Sellos botellas Aceite Hidráulico Crown ...705 | 132.95 | IWL | Cataño | 314.36 |
| 6-Dec-16 | RefriCentro | Cleaner y Sprayer para limpieza equipo AC Ferrero | 51.18 | IWL | Rexco | 365.54 |
| 7-Dec-16 | JJSE Tool Center | Reparación Trimmer | 15.00 | IWL | Ponce | 380.54 |
| 8-Dec-16 | JV Electronics | Capacitor para reparar Barredora Minuteman ...0859 | 80.32 | IWL | Cataño | 460.86 |
| 9-Dec-16 | Lift Trucks & Parts | Kit Contact Repair para Crown ...898 | 100.24 | IWL | Cataño | 561.10 |
| | | | | | | 561.10 |
| | | | | | | 561.10 |
| | | | | | | 561.10 |
| | | | | | | 561.10 |
| | | | | | | 561.10 |
| | | | | | | 561.10 |
| | | | | | | 561.10 |
| | | | | | | 561.10 |
| | | | | | | 561.10 |
| | | | | | | 561.10 |
| | | | | | | 561.10 |
| | | | | | | 561.10 |
| | | | | | | 561.10 |
| | | | | | | 561.10 |
| | | | | | | 561.10 |

**Total Gastado (Cantidad a Restituir):**  $  561.10

**Petty Cash Asignado:**  $  1,300.00

PREPARADO POR:  J ALEGRIA

APROBADO POR:

FECHA:  **11-Dec-16**

**Remit To**
**General Machinery Contractors, Inc.**
210 Carr 869 Ste 1
Cataño, PR 00962-7015
Phone: 787-400-2323
Fax: 787-251-5300
www.gmcrentals.com
www.hydraulicdepotpr.com
Bayamón Phone: 787-787-9191
Cataño Phone: 787-400-1133
Cataño Fax: 787-779-4300



**GENERAL**
**MACHINERY**
**CONTRACTORS**
The Forklift Specialists
PRMSDC/NMSDC Certified Supplier

# INVOICE

| Number | Date |
|---|---|
| S161202-003 | 12/05/2016 |

Terms:C.O.D.

**BILLED TO ADDRESS**
CLIENTE ESPECIAL

**SHIP TO ADDRESS**(If different from billing)
CLIENTE ESPECIAL C

| Order# | ORDER RECEIVED ON | SALES-MAN | Customer.PO.NO | Ship Via | Ship Date | RTE | |
|---|---|---|---|---|---|---|---|
| S161202-003 | 12/02/2016 | CMarcano | ISLAND WIDE | Cusl. Pickup | 12/05/2016 | | |

| QUANTITY | | UNIT | LC | DESCRIPTION | Unit Price | Amount |
|---|---|---|---|---|---|---|
| ORDERED | SHIPPED | | | | | |
| 1.00 | 1.00 | EACH | | GASKET FUEL TANK COVER | 7.20 | 7.20 |
| 1.00 | 1.00 | EACH | | COVER OIL TANK | 117.00 | 117.00 |

Yale 316 B

Cataño IWL

PAID

NO ACEPTAMOS DEVOLUCION DE PIEZAS ELECTRICAS Y CORRECTAMENTE DESPACHADAS.
NO MERCHANDISE TO BE RETURNED WHITHOUT AUTORIZATION.
PARTS NOT RETURNABLE AFTER 10 DAYS FROM PURCHASE DATE.

JOSE A. ALEGRIA

Remark

| | |
|---|---|
| Sub Total | 124.20 |
| Tax | 14.28 |
| Freight | 25.00 |
| PLEASE PAY THIS AMOUNT | 163.48 |

**Yailift**
A Toyota own
Company

**Deka**
Batteries

**Stellana**
Tires and Wheels

¡Nuestra meta es servirle mejor! Envíanos tus sugerencias a
info@gmcrentals.com.  El cliente se compromete a pagar 1.5% mensual por cargos
de financiamiento en todos los artículos, mas una razonable de honorarios de

No se aceptara devolución sin la debida autorización, Toda devolucion sera
procesada como credito y requiere recibo de compra.
Nos reservamos el derecho de devolución.



LA CASA DE LOS TORNILLOS
BAYAMÓN
PO Box 385047
San Juan, PR 00936-5047
Phone: (787) 785-8684
Fax: (787) 785-8683

## Sales Receipt

Invoice Number:     03-20150926
Date:  12/5/2016    Time:  10:00:23 A
Cashier:  6028     Register #:  1
Prepared by:     Luis Quinones
Sequence #:     155333
Merchant: 4549108554181
Terminal: HPSC000100501
Batch: 914

| Item | Description | Amount |
|------|-------------|--------|
| HTS08125XHEX CAP BOLT SS M8-1.2 | | $14.96 |
| | 8 @ $1.87 | |
| FWS0056 | FLAT WASHER SS 5/16 | $1.12 |
| | 8 @ $0.14 | |

*Handwritten: Tornillos para base del Tanque de Aceite hidraulico. Galo .316R ... Cartouche UW*

Sub Total    $16.08
State Tax    $1.69
City Tax    $0.16
Total    $17.93

*Handwritten: JOSE A. ALEGRIA*

DEBITO / ATH Tendered    $17.93
Card: @XXXXXXXXXXXX7937
Auth: 369468
PnRef: 135073571
Change Due    $0.00

++++++++++ PIDE TU RECIBO ++++++++++
# CONTROL: VS01S-CCHF6

0 3 - 2 0 1 5 0 9 2 6

¡Gracias Por Su Patrocinio!

Para más información sobre nuestros
productos y servicios visítenos en:
WWW.TORNILLOSPR.COM

¿Preguntas, Comentarios o Sugerencias?



PO Box 6779
Caguas PR 00726-6779
Fax: (787) 792-2760
www.liftpr.com
LTPCustomerService@liftpr.com
PRSDC/NMSDC Certified Supplier

SAN JUAN - (787) 792-7514
CAGUAS - (787) 746-1905

# Invoice

| | |
|---|---|
| Invoice No: | **147952** |
| Invoice Date: | 12/06/16 |
| Terms: | - Cash Basic - |
| Due Date: | 12/06/16 |

**Sold to:**

ISLAND WIDE
PO BOX 11670

SAN JUAN PR 00922-1670

**Shipped to:**

ISLAND WIDE EXPRESS
PO BOX 11670

SAN JUAN PR 00922-1670

Copy

| Salesperson | Invoice Type | Customer No | Customer PO | Payment Terms |
|---|---|---|---|---|
| Efrain Gonzalez | Parts | C001406 | | - Cash Basic - |

| Quantity | Item No. | Description | Unit Price | Total Price |
|---|---|---|---|---|
| 2 | 118893+ | KIT SEAL | USD 59.62 | USD 119.24 |

| | |
|---|---|
| Subtotal | USD 119.24 |
| Down Payment | 0.00 |
| Tax State | 12.52 |
| Tax Mun | 1.19 |
| **Total** | **USD 132.95** |
| Paid/Credited | USD 132.95 |

*JOSE A.ALEGRIA*

**Remarks:**
Based On Sales Orders 138996.

NOTE
NO MERCHANDISE RETURNED WITHOUT AUTHORIZATION. RETURNED PARTS SUBJECT TO 20%
RESTOCKING CHARGE. NON STOCKING AND ELECTRICAL PARTS NOT REFUNDABLE. PARTS NOT
RETURNABLE AFTER 10 DAYS FROM PURCHASE

*Sello de botellas Aceite Hidraúlico*
*Crown .. 705*
*Cataño IWL*

X
_____
Customer Name

_____
Signature

_____
Date

***"Let us know with your suggestions how can we serve you better"***
**LTPCustomerService@liftpr.com**
Customer agress to pay 1 1/2% per month FINANCE CHARGE on all past due items, plus a reasonable sum for attorney's fees and court costs. In the enforcement of this agreement.

Page: 1 of 1
INV20028 Rev 10/13

Created by: Efrain Gonzalez

**REFRICENTRO**
INC.

Refricentro Cataño
Bo Palmas
Carr #869, Km. 1.0

Tel: 787-332-0300
Fax: 787-330-0656

| Hato Rey | (787) 758-0300 |
| Santurce | (787) 303-0300 |
| Bayamón | (787) 395-0300 |
| Caparra | (787) 781-7712 |
| Carolina | (787) 418-0300 |
| Manati | (787) 854-0300 |
| Arecibo | (787) 333-0300 |
| Mayagüez | (787) 832-0300 |
| Pampanos | (787) 499-0300 |
| By-Pass | (787) 841-0300 |
| Guayama | (787) 866-0300 |
| Caguas | (787) 337-0300 |
| Caguas Balboa | (787) 745-0300 |
| Fajardo | (787) 494-0300 |
| Cataño | (787) 332-0300 |
| Humacao | (787) 389-0300 |

# Invoice

Invoice: CAT-71073
Account #: 23300
Page: 1 of 1
Date: 12/6/2016
Time: 12:28:30 PM
Cashier: AS
Register #: 2

Customer: C A S H - C A S H - C A S H
SAN JUAN, PR  00917

| Rep | Item Lookup Code | Description | Quantity | Price | Extended |
|---|---|---|---|---|---|
| | PCF10101 | PAX NON-ACID COIL CLEANER GALO | 2 | $10.95 | $21.90 |
| | 2601 | WAG GALON 1.3 COPM SPRAYER | 1 | $24.00 | $24.00 |

CONTROL: 0XPB3-SD6RC
BS
Processed by Business Computer
POS

No aceptamos devoluciones luego de diez (10) días. Sin su recibo de compra no hay devolución ni garantía. Toda devolución tiene un cargo de 10%. No se aceptan devoluciones de motores y piezas eléctricas.

| | |
|---|---|
| Sub Total | $45.90 |
| State | $4.82 |
| Municipal | $0.46 |
| Total | $51.18 |
| Master Card Tendered | $51.18 |

Card: XXXXXXXXXXXX1907
Exp: 1020
Auth: 00623Z

| Change Due | $0.00 |

SIGNATURE NOT REQUIRED
Customer

SIGNATURE NOT REQUIRED
Cashier

SIGNATURE NOT REQUIRED
Manager



**JJSE TOOL CENTER**

Tel. 787- 730-8300
Cel. 787- 616-0902
787- 207-0381

0095

NOMBRE _Manuel Rivera_ TEL. _____

DIRECCION _____

Hora de entrada _____ Hora de salida _____

| PIEZAS | DESCRIPCION | TOTAL | |
|--------|-------------|-------|---|
| 1 | Chqueo trimer Red Max | | |
| | Reparación Trimmer Ponce W.R. | | |
| | | | |
| | | | |
| | | | |
| | | | |
| LABOR ➡ | | ➡ | |
| | | JOSE A. ALEGRIA | |
| | | | 15.W |
| | | TOTAL ➡ | |

DEFECTO EQUIPO _____

**TODO TRABAJO ESTA GARANTIZADO POR 30 DIAS**

Firma _____   Fecha _7/Dic/16._

**JV ELECTRONICS INC.**

**ALPHA ELECTRONICS**

**PO BOX 810198**
**CAROLINA, PR 00981-0198**

Voice: 787-764-8909
Fax: 787-764-5794
Sold to:

Website: www.alphaelectronics.net
Email: sales@alphaelectronics.net

**Invoice**

Invoice Number
6001

8-Diciembre-2016
Page
1

Ship to:

Client

| Customer ID | | | Customer PO | Payment Terms | |
|---|---|---|---|---|---|
| | | | | CASH or Credit- ATH | |
| Sale Rep ID | | | Shipping Method | Invoice Date | |
| | | | Delivery | 8-Diciembre-2016 | |
| Quantity | Item | NTE | Description | Unit Price | Extension |
| 4 | 233000 | 6 | Power Capacitor 36v 200 watts | $ 18.00 | $ 72.00 |
| | | | | | |
| | | | | | |
| | | | | | |

Subtotal  $ 72.00
Tax Municipal  .72
Tax Estatal  7.60
Total  $80.32

# LIFT TRUCKS & PARTS, INC.

PO Box 6779
Caguas PR 00726-6779
Fax: (787) 792-2760
www.liftpr.com
LTPCustomerService@liftpr.com
PRSDC/NMSDC Certified Supplier

SAN JUAN - (787) 792-7514
CAGUAS - (787) 746-1965

# Invoice

| | |
|---|---|
| Invoice No: | **148001** |
| Invoice Date: | 12/09/16 |
| Terms: | - Cash Basic - |
| Due Date: | 12/09/16 |

**Sold to:**

ISLAND WIDE
PO BOX 11670

SAN JUAN PR 00922-1670

**Shipped to:**

ISLAND WIDE EXPRESS
PO BOX 11670

SAN JUAN PR 00922-1670

Copy

| Salesperson | Invoice Type | Customer No | Customer PO | Payment Terms |
|---|---|---|---|---|
| Efrain Gonzalez | Parts | C001406 | | - Cash Basic - |

| Quantity | Item No. | Description | Unit Price | Total Price |
|---|---|---|---|---|
| 1 | 117162+ | KIT CONTACT REPAIR | USD 89.90 | USD 89.90 |

*Crown ..890*

*Cataño WL*

| | |
|---|---|
| Subtotal | USD 89.90 |
| Down Payment | 0.00 |
| Tax State | 9.44 |
| Tax Mun | 0.90 |
| **Total** | **USD 100.24** |
| Paid/Credited | USD 100.24 |

JOSE A. ALEGRIA

NOTE:
NO MERCHANDISE RETURNED WITHOUT AUTHORIZATION. RETURNED PARTS SUBJECT TO 20%
RESTOCKING CHARGE. NON STOCKING AND ELECTRICAL PARTS NOT REFUNDABLE. PARTS NOT
RETURNABLE AFTER 10 DAYS FROM PURCHASE

X
_____
Customer Name                    Signature                    Date

***"Let us know with your suggestions how can we serve you better"***
LTPCustomerService@liftpr.com

Customer agrees to pay 1 1/2% per month FINANCE CHARGE on all past due items, plus a reasonable sum for attorney's fees and court costs in the enforcement of this agreement.

Page:        1 of 1
INV20028 Rev 10/13

Created by:        Efrain Gonzalez

000086

*SEVEN HUNDRED TWENTY-EIGHT AND 88 / 100

12/21/2016      ************728.88*

JOSE ALEGRIA

50-JOAL000

| 12/16/2016 | PETTY121616 | 728.88 | 0.00 | 0.00 | 728.88 |

| 000086 | 12/21/2016 | JOSE ALEGRIA | | | 728.88 |

| 12/16/2016 | PETTY121616 | 728.88 | 0.00 | 0.00 | 728.88 |

| 000086 | 12/21/2016 | JOSE ALEGRIA | | | 728.88 |



# Reembolso de Petty Cash

Terminal   HME - FLEET/FACILITIES

| Fecha | Suplidor | Descripcion | Cantidad | CO | LOC | TOTAL |
|-------|----------|-------------|----------|-----|-----|-------|
| 7-Oct-16 | General Machinery Contractors | Examen y diagnóstico Planta Eléctrica | $ 101.92 | IWL | Cataño | $ 101.92 |
| 12-Dec-16 | Linde Gas PR | Varilla para soldar en trabajo Ferrero | 31.15 | IWL | Rexco | 133.07 |
| 12-Dec-16 | Danny's Trimmer Parts | Yoyo para Trimmer | 50.17 | IWL | Rexco | 183.24 |
| 13-Dec-16 | General Machinery Contractors | Piezas para reparación Nissan ...3984 | 89.20 | IWL | Cataño | 272.44 |
| 13-Dec-16 | Lucas García | Inv 1172 Recogido Paletas Rotas | 80.00 | IWL | Cataño | 352.44 |
| 15-Dec-16 | Roger Electric | Materiales eléctricos para trabajo en Ferrero | 91.00 | IWL | Rexco | 443.44 |
| 15-Dec-16 | Roger Electric | Materiales eléctricos para trabajo en Ferrero | 12.62 | IWL | Rexco | 456.06 |
| 16-Dec-16 | Lucas García | Inv 1173 Recogido Paletas Rotas | 80.00 | IWL | Rexco | 536.06 |
| 16-Dec-16 | MC Electrical Distributor | Bombillas 277v para almacén Ferrero | 192.82 | IWL | Rexco | 728.88 |
|  |  |  |  |  |  | 728.88 |
|  |  |  |  |  |  | 728.88 |
|  |  |  |  |  |  | 728.88 |
|  |  |  |  |  |  | 728.88 |
|  |  |  |  |  |  | 728.88 |
|  |  |  |  |  |  | 728.88 |
|  |  |  |  |  |  | 728.88 |
|  |  |  |  |  |  | 728.88 |
|  |  |  |  |  |  | 728.88 |
|  |  |  |  |  |  | 728.88 |
|  |  |  |  |  |  | 728.88 |
|  |  |  |  |  |  | 728.88 |

|  |  |
|--|--|
| Total Gastado (Cantidad a Restituir): | $ 728.88 |
| Petty Cash Asignado: | $ 1,300.00 |

PREPARADO POR: _____     JOSE A. ALEGRIA

APROBADO POR: _____

FECHA: _____**17-Dec-16**_____

210 Carr 869 Ste 1
Cataño, PR 00962-7015
www.gmcrentals.com
Phone: 787-400-2323
Fax: 787-251-5300
www.hydraulicdepotpr.com
Bayamón Phone: 787-787-9191
Cataño   Phone: 787-400-1133



GENERAL MACHINERY CONTRACTORS
The Forklift Specialists
PRMSDC/NMSDC Certified Supplier

# Invoice

Invoice Number:   160921-027
Invoice Date:   10/07/2016
Page:   1   of   1

Bill To:   ISLAND WIDE
PO BOX 11670
SAN JUAN, PR 00922-1670

Service   ISLAND WIDE
Location:   PO BOX 11670
SAN JUAN, PR 00922-1670

| Work Order ID | Complete Date | PO Number | Terms | Called In By |
|---|---|---|---|---|
| 160921-027 | 09/21/2016 | | Net 60 Days | MANUEL |

**Description of Invoice**
PLANTA ELECTRICA GENERAL

CLIENTE INDICA UNIDAD SE APAGA E INDICA EN PANEL "ENGINE STALL AT IDLE"

| Qty | Description | Unit Price | Disc % | Amount |
|---|---|---|---|---|
| **Labor** | | | | |
| | VISITA DE DIAGNOSTICO | | | 98.00 |
| | | | SubTotal | 98.00 |



| | |
|---|---|
| Invoice Subtotal | 98.00 |
| Sales Tax | 3.92 |
| Invoice Total | 101.92 |
| Payment Received | 0.00 |
| Balance Due | $101.92 |

Yailift
A Toyota own Company

Deka
Batteries

Stellana
A HEXPOL COMPANY
Tires and Wheels

¡Nuestra meta es servirle mejor! Envíanos tus sugerencias a info@gmcrentals.com.
Si el cliente se compromete a pagar 1 ½% mensual por cargos de financiamiento en todas las cuentas, más
una suma razonable de honorarios de abogados y costos judiciales en la aplicación de este acuerdo.

No se aceptan devoluciones después de 10 días de la fecha de compra.
No aceptamos devolución de piezas electrónicas y correctamente despachadas.
No se acepta devolución sin la debida autorización. Toda devolución será
procesada como crédito. Nos reservamos el derecho de devolución.



*Ferrero*
*Rexco*

| | |
|---|---|
| Delivery Number: | 225653663 |
| Delivery Date: | 12-12-2016 |
| Delivery Group: | |
| Order Number: | 114716806 |
| Order Date: | 12-12-2016 |
| Order Taken By: | PR0044 |
| Purchase Order: | INOA |
| Terms of Delivery: | 000000 |
| Ship-to Zone: | PR-TBD |
| Form of Payment: | Net 30 Days |

Linde Gas Puerto Rico Inc
2538, Catano Retail Store
Carr 869 Km 1 Hm 8 Bo Palmas
CATANO PR 00962

Page 1 of 2

Ship to: CASH2538
RETAIL CASH - CATANO RETAIL STORE
LINDE GAS PUERTO RICO INC
BO PALMAS  CARR 869 KM 1 HM 8
CATANO PR  00962
787-641-7445

Bill to: CASH2538
RETAIL CASH - CATANO RETAIL STORE
LINDE GAS PUERTO RICO INC
BO PALMAS  CARR 869 KM 1 HM 8
CATANO PR  00962
787-641-7445

Medical Permit Information:

HAZARDOUS MATERIALS MANIFEST

| HM | UNID | Proper Shipping Name, Hazard Class | Qty |
|---|---|---|---|
| | | | |

ER Info Provided___(Y) Placards Required___(Y) Placards Provided___(Y)

This is to certify that the above materials are properly classified, described, packaged, marked and labeled in proper condition for transportation according to the applicable regulations of the Department of Transportation.

JOSE A. ALEGRIA

Esto es para certificar que los materiales anteriores están debidamente clasificados, descritos, empacados, marcados y etiquetados en condiciones adecuadas para su transporte de acuerdo con los reglamentos aplicables del Departamento de Transporte.

By: _____ , Linde Gas Puerto Rico, Inc.

24 Hour Transportation Emergency Contact - Chemtrec 1-800-424-9300 or 1-202-483-7616
Contacto 24 horas Transporte de Emergencia - Chemtrec 1-800-424-9300 o 1-202-483-7616

For material safety data sheets please visit the website http://msds.lindeus.com/

Shipping Instructions:    Caller Customer

| Material Repl Matl Cust Matl | Description | Serial No. Lot No. | Unit/ Ext Price | Ship Qty UOM | Qty Ret UOM | Volume |
|---|---|---|---|---|---|---|
| 11242944 | MEP NI-55 1/8 ELECT 1 | | 27.94 | 1.000 | | 0.010 |
| 804287 | LB I22 | | 27.94 | EA | | EAV |



| | |
|---|---|
| Delivery Number: | 225653663 |
| Delivery Date: | 12-12-2016 |
| Delivery Group: | |
| Order Number: | 114716806 |
| Order Date: | 12-12-2016 |
| Order Taken By: | PR0044 |
| Purchase Order: | INOA |
| Terms of Delivery: | 000000 |
| Ship-to Zone: | PR-TBD |
| Form of Payment: | Net 30 Days |

Linde Gas Puerto Rico Inc
2538, Catano Retail Store
Carr 869 Km 8 Hm 8 Bo Palmas
CATANO PR 00962

Page 2 of 2

Ship to: CASH2538
RETAIL CASH - CATANO RETAIL STORE
LINDE GAS PUERTO RICO INC
BO PALMAS  CARR 869 KM 1 HM 8
CATANO PR  00962
787-641-7445

Bill to: CASH2538
RETAIL CASH - CATANO RETAIL STORE
LINDE GAS PUERTO RICO INC
BO PALMAS  CARR 869 KM 1 HM 8
CATANO PR  00962
787-641-7445

By signing below Customer: (1) acknowledges receipt of and accepts the Products described above; and (2) agrees to be contractually bound by the Terms and Conditions set forth on the Reverse Side unless Customer and Linde are bound by a fully integrated written supply contract that is signed by both parties, in which case that agreement governs and is not amended by this Delivery Ticket.

Al Cliente firmar: (1) acusa recibo y aceptar los Productos antes descritos; y (2) acepta estar contractualmente obligado por el Términos y Condiciones establecidos en el reverso del documento amenos que el Cliente y Linde están vinculados por un contrato de suministro por escrito totalmente integrado firmado por ambas partes, en cuyo caso, dicho acuerdo gobierna y no enmienda el boleto de entrega.

Customer Signature:

Linde Gas Puerto Rico, Inc.
Rep Signature:

| | |
|---|---|
| Sub-Total: | $27.94 |
| Tax: | $3.21 |
| Total: | $31.15 |

JOSE A. ALEGRIA

| CUSTOMER'S ORDER NO. | | DATE 12-12-16 | | | | |
|---|---|---|---|---|---|---|

**DANNY'S TRIMMER PARTS**
33 Carr. 864, Bo. Hato Tejas
Bayamón, PR 00959-4269
Tel. (787) 780-7655

NAME
ADDRESS
CITY, STATE, ZIP

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE.RETD. | PAID OUT | |

| | QUAN. | DESCRIPTION | | PRICE | AMOUNT | |
|---|---|---|---|---|---|---|
| 1 | 1 | yoyo Speed Feed | | | 35 | 00 |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | 1 | 95 | | | 10 | 00 |
| 5 | | | | | | |
| 6 | | | | | 5 | |
| 7 | | | | | | |
| 8 | | | | | 45 | 00 |
| 9 | | | | | | |
| 10 | | | TAX | | 5c | 12 |
| 11 | | | | | 5 | |
| 12 | | | | | | |
| 13 | | | pago | | 50.12 | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | JOSE A. ALEGRÍA | | | |
| 19 | | | | | | |
| 20 | | | | | | |

RECEIVED BY

KEEP THIS SLIP FOR REFERENCE

**Remit To**
**General Machinery Contractors, Inc.**
210 Carr 869 Ste 1
Cataño, PR 00962-7015
Phone: 787-400-2323
Fax: 787-251-5300
www.gmcrentals.com
www.hydraulicdepotpr.com
Bayamón Phone: 787-787-9191
Cataño Phone: 787-400-1133
Cataño Fax. 787-779-4300

**GENERAL MACHINERY CONTRACTORS**
The Forklift Specialists
PRMSOC/NMSDC Certified Supplier

# INVOICE

| Number | Date |
|---|---|
| S161213-015 | 12/13/2016 |

Terms:C.O.D.

**BILLED TO ADDRESS**
CLIENTE ESPECIAL

**SHIP TO ADDRESS(if different from billing)**
CLIENTE ESPECIAL C

| Order# | ORDER RECEIVED ON | SALES-MAN | Customer.PO.NO | Ship Via | Ship Date | RTE |
|---|---|---|---|---|---|---|
| S161213-015 | 12/13/2016 | CMarcano | ISLAND WIDE | Cust. Pickup | 12/13/2016 | |

| ORDERED | SHIPPED | UNIT | LC | DESCRIPTION | Unit Price | Amount |
|---|---|---|---|---|---|---|
| | | | | | 4.50 | 4.50 |
| 1.00 | 1.00 | EACH | | SOCKET 1/4 FEMALE | 30.00 | 30.00 |
| 1.00 | 1.00 | EACH | | TRIGGER GUN 10GPM UP TO 5000PSI | 0.00 | 0.00 |
| 2.00 | 2.00 | EACH | | FITTING | 18.00 | 18.00 |
| 1.00 | 1.00 | FOOT | | FLEXIBLE | 0.00 | 0.00 |
| 1.00 | 1.00 | FOOT | | HOSE 1/4 | 1.50 | 1.50 |
| 1.00 | 1.00 | EACH | | TAPE TEFLON 1/2 x 260 IN | 26.00 | 26.00 |
| 1.00 | 1.00 | EACH | | FAN BLADE | | |

NO ACEPTAMOS DEVOLUCION DE PIEZAS ELECTRICAS Y CORRECTAMENTE DESPACHADAS.
NO MERCHANDISE TO BE RETURNED WHITHOUT AUTORIZATION
PARTS NOT RETURNABLE AFTER 10 DAYS FROM PURCHASE DATE.

JOSE A. ALCOBA

**Remark**

| | |
|---|---|
| Sub Total | 80.00 |
| Tax | 9.20 |
| Freight | 0.00 |
| PLEASE PAY THIS AMOUNT | 89.20 |

¡Nuestra meta es servirte mejor! Envíanos tus sugerencias a
info@gmcrentals.com. El cliente se compromete a pagar 1.5% mensual por cargos
de financiamiento en todos lo artículos, más una suma razonable de honorarios de

No se aceptara devolución sin la debida autorización. Toda devolución sera
procesada como credito y requiere recibo de compra.
Nos reservamos el derecho de devolución.

# *LUCAS GARCÍA*

### *(939) 640-5017*

Invoice No. **1172**

**INVOICE**

| Customer | | Misc | |
|---|---|---|---|
| Name | ISLANDWIDE | | 12/13/2016 |
| Address | | Order No. | |
| City | State    ZIP | Rep | |
| Phone | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | RECOGIDO Y ELIMINACIÓN DE PALETAS DE MADERA ROTAS, UBICADAS EN PATIO DE CATAÑO IWL. | $ 80.00 | $ 80.00 |

| | |
|---|---|
| SubTotal | $ 80.00 |
| Shipping | |

**Payment** | Check

Tax Rate(s)

Comments
Name
CC #
Expires

**TOTAL** | $ 80.00

*FUE UN PLACER SERVIRLES!*



**ROGER ELECTRIC**

Luchetti Branch
Luchetti Industrial Park
Road # 5
Bayamon PR
00963
Phone: (787) 288-2004
Fax: (787) 288-1111

| Invoice Date Dec-15-2016 | Page 1 of 1 |
|---|---|
| **Invoice Number** 0000934068 | |

**ROGER ELECTRIC - MAIN OFFICE**
PO BOX 3166
BAYAMON, PR 00960-3166

TEL. 787-786-3361   FAX 787-785-1808

## Invoice

| Sold To: ISLAND WIDE | Ship To: Same |
|---|---|

| Payment Type ATH/VISA/MC | Customer No. CASH06 | Salesperson JJA | PO Number | Ship Via | Terms |
|---|---|---|---|---|---|

| Quantity | Item Number | Description | Unit Price | Unit | Amount |
|---|---|---|---|---|---|
| 500 | WICZZTHHN12WHITE | CABLE THHN 12 WHITE  STRANDED FT. | 0.0787 | EA. | 39.3500 |
| 500 | WICZZTHHN14GREEN | CABLE THHN 14 GREEN  STRANDED FT. | 0.0650 | FT. | 32.5000 |
| 4 | WORZZCRF20I | RECEPT. DUPLEX IV. 20A. 120V. | 1.3090 | EA. | 5.2360 |
| 2 | BOSZZ52151/23/4 | (TP414) CAJA 4X4  KO.1/2"& 3/4" LLANA (MOLDEADA) | 0.6461 | EA. | 1.2922 |
| 2 | PLIZZRS8 | TAPA INDUS. 4 X 4 2 SW. DOBLE OR RECEP. | 1.6247 | EA. | 3.2494 |

*Materiales Electricos
Roger Mol.
(favores)*

JOSE A ALECHIA

| Job: | | Subtotal | 81.63 |
|---|---|---|---|
| | | Municipal Tax | 0.80 |
| Received by: | | State Tax | 8.57 |
| In case of claims or returned goods please present this bill. No returns on sales of cable wire and electrical parts. All approved returns are subject to a 20% re-stocking charge. Roger Electric Co., INC. | | Total Amount | 91.00 |

Time  12 38:42 020

**Original**



**ROGER ELECTRIC**

Luchetti Branch
Luchetti Industrial Park
Road # 5
Bayamon PR
00963
Phone: (787) 288-2004
Fax: (787) 288-1111

| Invoice Date<br>Dec-15-2016 | Page 1 of 1 |
|---|---|
| **Invoice Number**<br>0000934144 | |

**ROGER ELECTRIC - MAIN OFFICE**
PO BOX 3166
BAYAMON, PR 00960-3166
TEL. 787-786-3361   FAX 787-785-1808

## Invoice

| Sold To:<br>ISLAN WIDE | Ship To:<br>Same |
|---|---|

| Payment Type | Customer No. | Salesperson | PO Number | Ship Via | Terms |
|---|---|---|---|---|---|
| CASH\CHECK | CASH06 | HAF | | | |

| Quantity | Item Number | Description | Unit Price | Unit | Amount |
|---|---|---|---|---|---|
| 4 | ODEZZEMT1/2 | TUBO  E.M.T  1/2" | 2.3760 | EA | 9.5040 |
| 4 | FTEZZU/EMT1/2 | UNION E.M.T. 1/2" | 0.2017 | EA. | 0.8068 |
| 4 | FTEZZC/EMT1/2 | (450S) CONECTOR E.M.T. 1/2" | 0.1563 | EA. | 0.6252 |
| 4 | OTRZZR/W3/4A1/2 | REDUCING WASHER   3/4" A 1/2" | 0.0922 | EA. | 0.3688 |

*(handwritten: Materiales y Accesorios Electricos — Pago Hill ... (ferret?))*

ROGER ELECTRIC CO.
DEC 1 5 2016

| Job: | | Subtotal | 11.31 |
|---|---|---|---|
| | | Municipal Tax | 0.12 |
| | JOSH A. ALEGRIA | State Tax | 1 19 |
| Received by: | | Total Amount | 12.62 |

In case of claims or returned goods please present this bill. No returns on sales of cable wire and electrical
parts  All approved returns are subject to a 20% re-stocking charge. Roger Electric Co., INC.

Time: 17 00.36.857

Original

# *LUCAS GARCÍA*

### *(939) 640-5017*

Invoice No.   **1173**

## INVOICE

| Customer | | Misc | |
|---|---|---|---|
| Name | ISLANDWIDE | | 12/16/2016 |
| Address | | Order No. | |
| City | State        ZIP | Rep | |
| Phone | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | RECOGIDO Y ELIMINACIÓN DE PALETAS DE MADERA ROTAS, UBICADAS EN PATIO DE REXCO IWL. | $   80.00 | $            80.00 |

| Payment | Check | | SubTotal | $            80.00 |
|---|---|---|---|---|
| Comments | | Shipping | | |
| Name | | Tax Rate(s) | | |
| CC # | | **TOTAL** | $   **80.00** | |
| Expires | | | | |

*FUE UN PLACER SERVIRLES!*



**M.C. ELECTRICAL DIST. INC.**

#401 Carr. 869 Esquina Calle 1
Bo. Palmas, Cataño, P.R. 00962
Tel. 787-275-4040

## CONDUCE

| DATE | NUMBER |
|---|---|
| 16-12-11 | 14635 |

SHIPPED TO: Jose Agrario
I.C. 411935

| QUANTITY | STOCK NO. | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 6 | | 4/0x1 10.5 W PVC | 27.94 | 167.94 |
| 1 | | Citadas | | 4.98 |
| | | | | |
| | | | | 172.83 |
| | | | | |
| | | Bombillos PVC | | 19.16 |
| | | Rebo tire | | |
| | | Guerrero | | 1.13 |
| | | | | |
| | | | JOSE A ALEGRIA | |
| | | | | |

| RECEIVED BY: | DATE | TOTAL | 192.82 |
|---|---|---|---|

MERCANCIA BIEN DESPACHADA, NO TIENE DEVOLUCIÓN

000088

*ONE HUNDRED FIFTY AND XX / 100

12/21/2016        ***********150.00*

LISETTE ROBLES

50-LIRO000

| 12/3/2016 | PETTY120316 | 150.00 | 0.00 | 0.00 | 150.00 |

| 000088 | 12/21/2016 | LISETTE ROBLES | | | 150.00 |

| 12/3/2016 | PETTY120316 | 150.00 | 0.00 | 0.00 | 150.00 |

| 000088 | 12/21/2016 | LISETTE ROBLES | | | 150.00 |



## Operation Support — Lisette Robles

| Fecha | Compañía | Suplidor | Descripción | Detalles | Cantidad | TOTAL |
|---|---|---|---|---|---|---|
| 12/19/2016 | HME - EO | Cafe | Cafe | Cafe | $19.00 | $19.00 |
| 12/14/2016 | HME-EO | Wendys | Almuerzo | Almuerzo | $13.78 | $32.78 |
| 12/13/2016 | HME-EO | Rio Cana Bakery | Almuerzo | Almuerzo | $22.94 | $55.72 |
| 12/9/2016 | HME-Ventas | La Cueva del Mar | Almuerzo | Cardinal Health | $60.00 | $85.72 |
| 12/12/2016 | HME-Cont. | Texaco | Peaje | Peaje | $30.00 | $99.50 |
| 12/13/2016 | HME-ND | Costco | Caramel Mouse | Despedida | $14.48 | $159.50 |
| 12/13/2016 | HME-ND | Amigo | Platos | Despedida | $6.55 | $166.05 |
| 12/13/2019 | HME-ND | Allways 99 | Bombas | Despedida | $3.64 | $169.69 |
| 12/13/2016 | HME-ND | Gabriel Engraving | Placa | Despedida | $83.63 | $253.32 |
| 12/15/2016 | HME-ND | Pueblo | Bizcocho | Despedida | $20.00 | $273.32 |
| 12/15/2016 | HME-ND | Party City | Actividad | Despedida | $18.55 | $291.87 |
| 12/8/2016 | HME-ND | La Ceiba | Almuerzo | Cliente Express | $62.67 | $354.54 |
| 12/9/2016 | HWL | CH Air Contractor | Reparacion | Aire | $150.00 | $504.54 |
| TOTAL | | | | | | $504.54 |

Detalle de dinero en efectivo:

| Menudo | Cantidad | Total |
|---|---|---|
| 0.01 | 56 | 0.56 |
| 0.05 | 1 | 0.05 |
| 0.10 | 1 | 0.10 |
| 0.25 | 35 | 8.75 |
| Total de menudo | | 9.46 |

| Billetes | Cantidad | Total |
|---|---|---|
| 1 | 1 | 1.00 |
| 5 | 1 | 5.00 |
| 10 | | |
| 20 | | |
| Total billetes | | 6.00 |

Balance disponible de Petty cash

Total de efectivo

9.46
6.00
15.46

Nota: El total de efectivo debe ser igual al balance
disponible de Petty cash.

PREPARADO POR: Lisette Robles
APROBADO POR: Iván Marin
FECHA: 12/19/2016

| Total/gastos | $ | 504.54 |
| Bal disp. Petty | $ | 15.46 |
| Total Petty asignado | $ | 520.00 |

Nota
Debo a Edgardo $20.00



☐ Factura    ☐ Cotización

12/12/16

000099

*FOUR HUNDRED THIRTY-THREE AND 72 / 100

12/29/2016     ************433.72*

JOSE ALEGRIA

50-JOAL000

| 12/20/2016 | PETTY122016 | | 433.72 | 0.00 | 0.00 | 433.72 |

| 000099 | 12/29/2016 | JOSE ALEGRIA | | | | 433.72 |

| 12/20/2016 | PETTY122016 | | 433.72 | 0.00 | 0.00 | 433.72 |

| 000099 | 12/29/2016 | JOSE ALEGRIA | | | | 433.72 |



# Reembolso de Petty Cash

Terminal  HME - FLEET/FACILITIES

| Fecha | Suplidor | Descripcion | Cantidad | CO | LOC | TOTAL |
|---|---|---|---|---|---|---|
| 19-Dec-16 | Lift Trucks & Parts | Sellos para Crown ...929 | $ 132.95 | IWL | Cataño | $ 132.95 |
| 20-Dec-16 | Multi-Batteries & Forklifts | Piezas para reaparación Picker Mitsubishi ...1469 | 220.77 | IWL | Cataño | 353.72 |
| 20-Dec-16 | Lucas Garcia | Inv 1174 Recogido Paletas Rotas | 80.00 | IWL | Rexco | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |
| | | | | | | 433.72 |

Total Gastado (Cantidad a Restituir): $ 433.72

Petty Cash Asignado: $ 1,300.00

PREPARADO POR: _____ JOSE A. ALEGRIA

APROBADO POR: _____

FECHA: **27-Dec-16**

# LIFT TRUCKS & PARTS, INC.

PO Box 6779
Caguas PR 00726-6779
Fax: (787) 792-2760
www.liftpr.com
LTPCustomerService@liftpr.com
PRSDC/NMSDC Certified Supplier

SAN JUAN - (787) 792-7514
CAGUAS - (787) 746-1985

# Invoice

| | |
|---|---|
| Invoice No: | **148135** |
| Invoice Date: | 12/19/16 |
| Terms: | - Cash Basic - |
| Due Date: | 12/19/16 |

**Sold to:**

ISLAND WIDE
PO BOX 11670

SAN JUAN PR 00922-1670

**Shipped to:**

ISLAND WIDE EXPRESS
PO BOX 11670

SAN JUAN PR 00922-1670

Original

| Salesperson | Invoice Type | Customer No | Customer PO | Payment Terms |
|---|---|---|---|---|
| Efrain Gonzalez | Parts | C001406 | | - Cash Basic - |

| Quantity | Item No. | Description | Unit Price | Total Price |
|---|---|---|---|---|
| 2 | 118893+ | KIT SEAL | USD 59.62 | USD 119.24 |

| | |
|---|---|
| Subtotal | USD 119.24 |
| Down Payment | 0.00 |
| Tax State | 12.52 |
| Tax Mun | 1.19 |
| Total | USD 132.95 |
| Paid/Credited | USD 132.95 |

*Crown 929*
*Cotain WC*

**Remarks:**
Based On Sales Quotations 114279. Based On Sales Orders 139119.

NOTE.
NO MERCHANDISE RETURNED WITHOUT AUTHORIZATION. RETURNED PARTS SUBJECT TO 20%
RESTOCKING CHARGE. NON STOCKING AND ELECTRICAL PARTS NOT REFUNDABLE. PARTS NOT
RETURNABLE AFTER 10 DAYS FROM PURCHASE

X
_____
Customer Name                    Signature                    Date

*"Let us know with your suggestions how can we serve you better"*
LTPCustomerService@liftpr.com

Customer agress to pay 1 1/2% per month FINANCE CHARGE on all past due items, plus a reasonable sum for attorney's fees and court costs  in the enforcement of this agreement.

Created by:   Edel Marino

# Multi-Batteries & Forklifts Corp.

**REMIT TO:**

*P.O. Box 2015*
*Caguas, PR 00726-2015*
*Phone 787-704-7100  Fax 787-704-7109*

*P.O. Box 2015*
*Caguas, PR  00726*

PAGE 01

INVOICE NUMBER   01P0895680

DATE   12/20/16

9880

988100

| S O L D T O | COUNTER<br>CLIENTE WALK IN<br>DAVID RUIZ | S H I P T O | MANNY RIVERA<br>MRIVER7168@GMAIL.COM |
|---|---|---|---|

F.O.B. ☐    [X] SHIPPING POINT    Taken By: PRD   TERMS: --- Net 30 days -

| CUSTOMER ORDER NO. | | | | SALESMAN 045 | DATE SHIPPED 12/20/16 | VIA U.P.S. | | 0.3 # | PPD. X | COL. |
|---|---|---|---|---|---|---|---|---|---|---|

| QTY ORDERED | QTY SHIPPED | BACK ORDERED | PRODUCT CODE | DESCRIPTION | PRICE EACH | TOTAL |
|---|---|---|---|---|---|---|
| 1 | 1 | 1000 | 1EOP15<br>1EOP241469<br>1008890 | PACKING, Z, 2 S | 198.00 | 198.00 |
| | | | | TOTAL MATERIAL | | 198.00 |
| | | | | SALES TAX | | 22.77 |
| | | | | INVOICE TOTAL | | 220.77 |

*Picker Mitsubishi ... 1469*

*Catano MVC*

JOSE A. ALEGRIA

**◯ATH**

MULTI BATTERIESFORKLI
FIRSTBANK
CAGUAS
DATE                    TIME
Dec 20,16      11:46:07
BATCH                   HOST
000001                  ATH3
TERMINAL ID    MERCHANT ID
01470594    680100116363862

SALE

USER: RGH1

DISCOVER    ACCT.
××××××××××8673
### MANUAL ENTRY ###

AUTH. CODE: 028268    INVOICE: 000119
TRACE  :800002

AMOUNT:      $      198.00
State TAX:  $       20.79
Mun. TAX:   $        1.98
TOTAL:      $      220.77

CONTROL: 1RFQ7-R6CSM
ET

SIGNATURE: X _____

CARDHOLDER ACKNOWLEDGES RECEIPT OF GOODS
AND/OR SERVICES IN THE AMOUNT OF THE TOTAL
SHOWN HEREON AND AGREES TO PERFORM THE
OBLIGATIONS SET FORTH IN THE CARDHOLDER'S
AGREEMENT WITH THE ISSUER

CUSTOMER COPY
Gracias Por su Patrocinio

*Discover #220.77*

*12/20/16*

ORIGINAL

# *LUCAS GARCÍA*

## *(939) 640-5017*

Invoice No.  **1174**

## INVOICE

**Customer**

| | |
|---|---|
| Name | ISLANDWIDE |
| Address | |
| City | State ........ ZIP ...... |
| Phone | |

**Misc**

| | |
|---|---|
| | 12/20/2016 |
| Order No. | |
| Rep | |
| FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | RECOGIDO Y ELIMINACIÓN DE PALETAS DE MADERA ROTAS, UBICADAS EN PATIO DE REXCO IWL. | $ 80.00 | $ 80.00 |

| | | |
|---|---|---|
| | SubTotal | $ 80.00 |
| | Shipping | |
| Tax Rate(s) | | |
| | TOTAL | $ 80.00 |

**Payment**   Check

Comments
Name
CC #
Expires

JOSE A. ALEGRIA

*FUE UN PLACER SERVIRLES!*