## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO
### DIVISION

IN RE: } CASE NUMBER:
}         16-07693
}
ISLANDWIDE LOGISTICS, INC. } JUDGE _____
}
DEBTOR. } CHAPTER 11

### DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

### FOR THE PERIOD
FROM      January 1,2017      TO      January 31,2017

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

_____
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

ISLANDWIDE LOGISTICS, INC
PO BOX 11670
SAN JUAN, PR 00922
787-273-6400

Attorney's Address
and Phone Number:

C. CONDE & ASSOCIATES
254 SAN JOSE STREET
SUIT 5C SAN JUAN, PR 00901
787-729-2900

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING 01-01-17    AND ENDING    01-31-2017

| | | |
|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | Case Number    16-07693 |
| Date of Petition: | 09-28-16 | |

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 38,983.27 (a) | 50,756.31 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | 0.00 | 0.00 |
| Minus: Cash Refunds (-) | 0.00 | 0.00 |
| Net Cash Sales | 0.00 | 0.00 |
| B. Accounts Receivable (Deposits in transit) | 360,571.63 | 1445,612.86 |
| C. Other Receipts (See MOR-3) | 45,689.76 | 84,208.49 |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 406,261.39 | 1529,821.35 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 445,244.66 | 1580,577.66 |
| 5. DISBURSEMENTS | | |
| A. Advertising | | 0.00 |
| B. Bank Charges | 627.63 | 3,265.11 |
| C. Contract Labor | 10,149.02 | 34,162.61 |
| D. Fixed Asset Payments (not incl. in "N") | 0.00 | 0.00 |
| E. Insurance | 48,180.14 | 122,803.74 |
| F. Inventory Payments (See Attach. 2) | | 0.00 |
| G. Leases | 3,777.75 | 5,362.07 |
| H. Manufacturing Supplies (Warehouse) | 4,658.33 | 19,226.21 |
| I. Office Supplies | 4,238.80 | 6,430.30 |
| J. Payroll - Net (See Attachment 4B) | 70,326.76 | 315,646.12 |
| K. Professional Fees (Accounting & Legal) | 0.00 | 5,000.00 |
| L. Rent | 65,829.09 | 299,432.56 |
| M. Repairs & Maintenance | 9,024.06 | 19,629.41 |
| N. Secured Creditor Payments (See Attach. 2) | 4,012.86 | 4,012.86 |
| O. Taxes Paid - Payroll (See Attachment 4C) | 10,211.50 | 64,384.88 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | 219.53 | 26,135.24 |
| Q. Taxes Paid - Other (See Attachment 4C) | 0.00 | 3,975.76 |
| R. Telephone | 116.48 | 1,057.84 |
| S. Travel & Entertainment | 232.30 | 2,918.83 |
| T. U.S. Trustee Quarterly Fees | 0.00 | 0.00 |
| U. Utilities | 29,188.98 | 42,553.19 |
| V. Vehicle Expenses | 740.00 | 4,666.78 |
| W. Other Operating Expenses (See MOR-3) | 83,892.06 | 500,094.78 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 345,425.29 | 1480,758.29 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 99,819.37 (c) | 99,819.37 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct
to the best of my knowledge and belief.

This ___17___ day of ___February___ , 2017

_(Signature)_

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition

(c) These two amounts will always be the same if form is completed correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| MEDTRONICS | 0.00 | 83.72 |
| THE MALL OF SAN JUAN | 0.00 | 2,432.00 |
| CARRIER PR | 0.00 | 435.24 |
| FERRERO INC. | 13,650.00 | 30,212.21 |
| CON WAY | 30,824.68 | 46,757.18 |
| PJ ROSALY ENTERPRISES | 0.00 | 3,073.06 |
| GANTRADE CORP. | 540.40 | 540.40 |
| ROCHE OPER | 280.00 | 280.00 |
| THE LIMU | 70.20 | 70.20 |
| UNICITY | 324.48 | 324.48 |
| TOTAL OTHER RECEIPTS | 45,689.76 | 84,208.49 |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Sched |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| ADMINISTRADOR DE ASUME | $          320.00 | $        1,440.00 |
| FLORIDA STATE  DISBURSEMENT | 116.83 | 934.64 |
| FONDOS UNIDOS | 64.00 | 232.00 |
| HME HOLDINGS INC | 81,323.34 | 475,916.96 |
| ISLANDWIDE GROUP RETIREMENT PL | 380.59 | 1,369.72 |
| PJ ROSALY ENTERPRISES | - | 10,143.95 |
| SPS COMMERCE INC | 1,187.30 | 8,851.30 |
| ISLANDWIDE SALES & DIST | - | 576.05 |
| ALPHA MEDICAL TEST | - | 60.00 |
| SECURITY ONE | - | 70.16 |
| CARDMEMBER | 500.00 | 500.00 |
| TOTAL OTHER DISBURSEMENTS | $      83,892.06 | $    500,094.78 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

MOR-3

<u>ATTACHMENT 1</u>

<u>MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING</u>

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC. | Case Number: | 16-07693 |
| Reporting Period beginning | January 1,2017 | Period ending | January 31,2017 |

ACCOUNTS RECEIVABLE AT PETITION DATE:    $        256,165.83

### ACCOUNTS RECEIVABLE RECONCILIATION
(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $    358,730.59 | (a) |
| PLUS: Current Month New Billings | $    359,068.75 | |
| MINUS: Collection During the Month | $    (360,571.63) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $    -  | * |
| End of Month Balance | $    357,227.71 | |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $    244,501.85 | $74,607.79 | $21,485.17 | $16,632.90 | $    357,227.71 |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| ANTILLES BRANDS | 6/30/2015 TO 3/31/2016 | Amount expected to be collected |
| Abbott Lab. | 11/30/2016 | Amount expected to be collected |
| Ferrero | 11/30/2016 | Amount expected to be collected |
| Kasa Bella | 08/15/2016 to 08/31/2016 | Amount expected to be collected |
| Lexmark de PR | 7/31/2016 | Amount expected to be collected |
| PRTC CLARO | 6/30/2016 | Amount expected to be collected |
| THE MALL OF SAN JUAN | 7/30/2016 | Amount expected to be collected |

(a) This number is carried forward from last month's report. For the frist report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

MOR-4

## ATTACHMENT 2
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | Case Number: | 16-07693 |
|---|---|---|---|
| Reporting Period beginning | 1/1/2017 | Period ending | 1/31/2017 |

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| SEE LIST ATTACH | | | | 202,665.11 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | $ 202,665.11 (b) |

☐ Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only):

| | | |
|---|---|---|
| Opening Balance | $ | 172,833.25 (a) |
| PLUS: New Indebtedness Incurred This Month | $ | 213,687.52 |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ | (183,855.66) |
| PLUS / MINUS: Adjustments | | * |
| Ending Month Balance | $ | 202,665.11 (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

(List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | $ - (d) | | |

(a) This number is carried forward from last month's report. For the first report only, this number will be zero.

(b, c) The total of line (b) must equal line (c).

(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

**Islandwide Logistics**
**Aging Report 01-31-17**

1/31/2017

| Invoice Date | Outstanding Day | | Vendor Name | Description | Amount |
|---|---|---|---|---|---|
| 1/26/2017 | 5 | 50-AAA_000 | AUTORIDAD DE ACUEDUCTOS | Utilities | 345.51 |
| 1/2/2017 | 29 | 50-AEE_000 | AUTORIDAD DE ENERGIA ELECTRICA | Utilities | 3,980.69 |
| 1/3/2017 | 28 | 50-AEE_000 | AUTORIDAD DE ENERGIA ELECTRICA | Utilities | 713.54 |
| 1/1/2017 | 30 | 50-ALME000 | ALPHA MEDICAL TEST  CORP | Drug Test | 15.00 |
| 1/31/2017 | 0 | 50-ALWA000 | ALLIED WASTE | Waste Expenses | 334.50 |
| 1/6/2017 | 25 | 50-AUDA000 | AUTOMATIC DATA PROCESSING | Payroll Expenses | 171.08 |
| 1/20/2017 | 11 | 50-AUDA000 | AUTOMATIC DATA PROCESSING | Payroll Expenses | 177.94 |
| 1/20/2017 | 11 | 50-AUDA000 | AUTOMATIC DATA PROCESSING | Payroll Expenses | 154.14 |
| 1/18/2017 | 13 | 50-BAPL000 | BATTERIES PLUS | Equipment Expenses | 18.89 |
| 1/17/2017 | 14 | 50-BAPL000 | BATTERIES PLUS | Equipment Expenses | 1,672.17 |
| 1/4/2017 | 27 | 50-CAUN000 | CADILLAC UNIFORMS | Warehouse Maintenance | 89.43 |
| 10/3/2016 | 120 | 50-DELA000 | DE LAGE LANDEN | Lease Photocopy Machine | 304.83 |
| 11/1/2016 | 91 | 50-DELA000 | DE LAGE LANDEN | Lease Photocopy Machine | 304.83 |
| 12/2/2016 | 60 | 50-DELA000 | DE LAGE LANDEN | Lease Photocopy Machine | 304.83 |
| 12/12/2016 | 50 | 50-ELHO000 | EL HORREO CORP | Late Fee | 2,196.00 |
| 1/12/2017 | 19 | 50-ELHO000 | EL HORREO CORP | Late Fee | 2,481.24 |
| 1/31/2017 | 0 | 50-ELHO000 | EL HORREO CORP | Late Fee | 2,436.56 |
| 1/3/2017 | 28 | 50-ELHO000 | EL HORREO CORP | Utilities | 321.87 |
| 1/9/2017 | 22 | 50-ELHO000 | EL HORREO CORP | Utilities | 20,062.51 |
| 1/19/2017 | 12 | 50-ELHO000 | EL HORREO CORP | Utilities | 162.37 |
| 12/2/2016 | 60 | 50-ELHO000 | EL HORREO CORP | Utilities | 162.36 |
| 12/8/2016 | 54 | 50-ELHO000 | EL HORREO CORP | Utilities | 19,753.25 |
| 12/19/2016 | 43 | 50-ELHO000 | EL HORREO CORP | Utilities | 251.86 |
| 1/1/2017 | 30 | 50-ELHO000 | EL HORREO CORP | Rent | 24,892.45 |
| 1/10/2017 | 21 | 50-EMVA000 | EMMANUEL VAZQUEZ | Warehouse Expenses | 660.00 |
| 1/20/2017 | 11 | 50-EMVA000 | EMMANUEL VAZQUEZ | Warehouse Expenses | 660.00 |
| 1/31/2017 | 0 | 50-FOUN000 | FONDOS UNIDOS | Employee Donation | 64.00 |
| 1/12/2017 | 19 | 50-GOTR000 | GONZALEZ TRADING | Lease Equipment | 701.75 |
| 1/19/2017 | 12 | 50-GOTR000 | GONZALEZ TRADING | Equip Rep & Maint | 185.82- |
| 1/10/2017 | 21 | 50-INCO000 | INVERSIONES COMERCIALES | Rent | 41,783.75 |
| 1/10/2017 | 21 | 50-INCO000 | INVERSIONES COMERCIALES | Rent | 19,934.75 |
| 1/19/2017 | 12 | 50-IPCO000 | IPFS Corporation | Insurance | 9,527.46 |
| 1/31/2017 | 0 | 50-ISRE000 | ISLANDWIDE GROUP RETIREMENT PL | Employee Retirement | 220.00 |
| 1/31/2017 | 0 | 50-ISRE000 | ISLANDWIDE GROUP RETIREMENT PL | Employee Retirement | 123.26 |
| 1/31/2017 | 0 | 50-IVMA000 | IVAN A MARIN MARRERO | Operating Expenses | 118.47 |
| 1/30/2017 | 1 | 50-JOAL000 | JOSE ALEGRIA | Operating Expenses | 622.00 |
| 1/30/2017 | 1 | 50-JOAL000 | JOSE ALEGRIA | Operating Expenses | 199.50 |
| 1/26/2017 | 5 | 50-JOAL000 | JOSE ALEGRIA | Petty Cash | 500.02 |
| 1/27/2017 | 4 | 50-JOAL000 | JOSE ALEGRIA | Petty Cash | 170.10 |
| 1/20/2017 | 11 | 50-LIRO000 | LISETTE ROBLES | Petty Cash | 80.00 |
| 1/10/2017 | 21 | 50-LUGA000 | LUCAS GARCIA | Waste Expenses | 680.00 |

Islandwide Logistics

Aging Report 01-31-17

1/31/2017

| Invoice Date | Outstanding Day | Vendor Name | Description | Amount |
|---|---|---|---|---|
| 1/11/2017 | 20 | 50-MASA000  MARICARMEN SANTIAGO | Petty Cash | 63.06 |
| 1/12/2017 | 19 | 50-MRIN000  MR.INK OF PR | Toner | 629.55 |
| 1/13/2017 | 18 | 50-MUCA000  MUNICIPIO DE CATAÑO | Patente | 7,861.78 |
| 1/13/2017 | 18 | 50-MUGU000  MUNICIPIO DE GUAYNABO | Patente | 3,451.28 |
| 1/13/2017 | 18 | 50-MUPO000  MUNICIPIO AUTONOMO DE PONCE | Patente | 812.49 |
| 1/16/2017 | 15 | 50-NACO001  NATIONAL COPIER | Office Materials | 107.04 |
| 1/16/2017 | 15 | 50-NACO001  NATIONAL COPIER | Office Materials | 42.24 |
| 1/16/2017 | 15 | 50-NACO001  NATIONAL COPIER | Office Materials | 4.35 |
| 1/10/2017 | 21 | 50-NEWI000  NEW YORK WIPPING | Uniforms | 57.98 |
| 1/30/2017 | 1 | 50-NEWI000  NEW YORK WIPPING | Uniforms | 60.21 |
| 1/31/2017 | 0 | 50-NEWI000  NEW YORK WIPPING | Uniforms | 60.21 |
| 1/5/2017 | 26 | 50-OLEX000  OLIVER EXTERMINATING | Exterminating Expenses | 350.00 |
| 1/25/2017 | 6 | 50-OLEX000  OLIVER EXTERMINATING | Exterminating Expenses | 351.35 |
| 1/5/2017 | 26 | 50-OLEX000  OLIVER EXTERMINATING | Exterminating Expenses | 78.00 |
| 1/31/2017 | 0 | 50-POCO000  POWERCOOLING & CONTROLS INC. | Warehouse Maintenance | 1,660.94 |
| 1/4/2017 | 27 | 50-PRTC072  PUERTO RICO TELEPHONE/CLARO | Utilities | 1,369.16 |
| 1/7/2017 | 24 | 50-PRTC072  PUERTO RICO TELEPHONE/CLARO | Utilities | 444.58 |
| 1/27/2017 | 4 | 50-PRTC072  PUERTO RICO TELEPHONE/CLARO | Utilities | 1,038.57 |
| 11/4/2016 | 88 | 50-PRTC072  PUERTO RICO TELEPHONE/CLARO | Utilities | 3.00 |
| 11/15/2016 | 77 | 50-PRTC072  PUERTO RICO TELEPHONE/CLARO | Utilities | 41.80 |
| 12/4/2016 | 58 | 50-PRTC072  PUERTO RICO TELEPHONE/CLARO | Utilities | 1,422.37 |
| 12/7/2016 | 55 | 50-PRTC072  PUERTO RICO TELEPHONE/CLARO | Utilities | 474.71 |
| 12/27/2016 | 35 | 50-PRTC072  PUERTO RICO TELEPHONE/CLARO | Utilities | 1,038.58 |
| 1/7/2017 | 24 | 50-PRTC072  PUERTO RICO TELEPHONE/CLARO | Utilities | 461.25 |
| 1/15/2017 | 16 | 50-PRTC072  PUERTO RICO TELEPHONE/CLARO | Utilities | 478.33 |
| 1/15/2017 | 16 | 50-PRTC072  PUERTO RICO TELEPHONE/CLARO | Utilities | 1,073.65 |
| 11/15/2016 | 77 | 50-PRTC072  PUERTO RICO TELEPHONE/CLARO | Utilities | 127.95 |
| 12/7/2016 | 55 | 50-PRTC072  PUERTO RICO TELEPHONE/CLARO | Utilities | 458.95 |
| 12/15/2016 | 47 | 50-PRTC072  PUERTO RICO TELEPHONE/CLARO | Utilities | 485.40 |
| 12/15/2016 | 47 | 50-PRTC072  PUERTO RICO TELEPHONE/CLARO | Utilities | 1,071.09 |
| 1/31/2017 | 0 | 50-ROAC000  ROBERTO ACEVEDO | Internet Expenses | 101.93 |
| 1/28/2017 | 3 | 50-ROOR000  ROBERTO ORENGO | Warehouse Contracts | 43.75 |
| 1/31/2017 | 0 | 50-SPCO000  SPS COMMERCE INC | Software Expenses | 750.55 |
| 1/31/2017 | 0 | 50-SPCO000  SPS COMMERCE INC | Software Expenses | 512.00 |
| 1/31/2017 | 0 | 50-THST000  THREE STARS SECURITY | Security | 3,214.41 |
| 12/31/2016 | 31 | 50-THST000  THREE STARS SECURITY | Security | 3,214.41 |
| 1/16/2017 | 15 | 50-THST000  THREE STARS SECURITY | Security | 3,013.51 |
| 10/1/2016 | 122 | 50-WAMA000  E.C. WASTE | Waste Expenses | 953.78 |
| 10/1/2016 | 122 | 50-WAMA000  E.C. WASTE | Waste Expenses | 715.62 |
| 10/1/2016 | 122 | 50-WAMA000  E.C. WASTE | Waste Expenses | 488.41 |
| 1/25/2017 | 6 | IRS | PAYROLL TAXES | 6,126.81 |

**Islandwide Logistics**

**Aging Report 01-31-17**

1/31/2017

| Invoice Date | Outstanding Day | Vendor Name | Description | Amount |
|---|---|---|---|---|
| 1/25/2017 | 6 | DEP HACIENDA | PAYROLL TAXES | 782.97 |
|  |  |  | Total | $202,665.11 |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC. | Case Number: | 16-07693 |
| Reporting Period beginning | January 1,2017 | Period ending | January 31,2017 |

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | - |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | - (a) |
| PLUS: Inventory Purchased During Month | $ | - |
| MINUS: Inventory Used or Sold | $ | - |
| PLUS / MINUS: Adjustments or Write-downs | $ | - * |
| Inventory on Hand at End of Month | $ | - |

METHOD OF COSTING INVENTORY:  NONE

* For any adjustments or write-downs provide explanation and supporting documentation, if applicable.
This amount correspond to items not considered in prior months report.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 0 % | 0 % | 0 % | 0 % = | 0% |

* Aging Percentages must equal 100%.

☐ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

**FIXED ASSET REPORT**

| | | |
|---|---|---|
| FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: | $ | 674,494.00 (b) |
| (Includes Property, Plant and Equipment) | | |

BRIEF DESCRIPTION (First Report Only):   Office furniture and fixture (computer), transportation equipment (company cars)

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ | 492,984.93 (a)(b) |
| MINUS: Depreciation Expense | $ | 8,185.73 |
| PLUS: New Purchases | | |
| PLUS / MINUS: Adjustments or Write-downs | | * |
| Ending Monthly Balance | $ | 484,799.20 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

NONE

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  ISLANDWIDE LOGISTICS, INC.          Case Number:          16-07693

Reporting Period beginning          1/1/2017          Period ending          1/31/2017

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United Sates Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:          BANCO SANTANDER          BRANCH: RIO PIEDRAS

          ACCOUNT NAME:          DIP COMERCIAL          ACCOUNT NUMBER:          3004948059

PURPOSE OF ACCOUNT:          OPERATIVA


|   |   |   |
|---|---|---|
| Ending Balance per Bank Statement | $ | 57,533.69 |
| Plus Total Amount of Outstanding Deposits | | |
| Minus Total Amount of Outstanding Checks and other debits | $ | 9,813.32 * |
| Minus Service Charges | | |
| Ending Balance per Check Register | $ | 47,720.37 ** (a) |

\* Debit cards must not be issued on this account.

\*\* If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash:
[ ]   Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7

## ATTACHMENT 5A

### CHECK REGISTER - OPERATING ACCOUNT

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | Case Number: | 16-07693 |
| Reporting Period | 1/1/2017 | Period ending: | 1/31/2017 |
| NAME OF BANK: | BANCO SANTANDER | BRANCH: | RIO PIEDRAS |
| ACCOUNT NAME: | DIP COMERCIAL | | |
| ACCOUNT NUMBER: | 3004948059 | | |
| PURPOSE OF | OPERATIVA | | |

Account for all disbursements, including voids, lost payments, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| SEE LIST ATTACH | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $ |

MOR-8

**CHECK REGISTER - Islandwide Logistics, Inc.**
**JANUARY 1, 2017 TO JANUARY 31, 2017**

NAME OF BANK: SANTANDER
ACCOUNT NUMBER: 3004948059
PURPOSE OF ACCOUNT: OPERATIVA *** DIP ***

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| ACH | 1/3/2017 | ACCRECENT | FORK LIFT RENTAL | $ 4,012.86 |
| ACH | 1/4/2017 | SANTANDER | BANK CHARGE | $ 16.74 |
| ACH | 1/4/2017 | HME TRANSFER | HME TRANSFER $2000 | $ 2,000.00 |
| ACH | 1/4/2017 | SANTANDER | BANK CHARGE | $ 23.00 |
| ACH | 1/5/2017 | IWL TRANSFER | IWL TRANSFER $20. | |
| ACH | 1/5/2017 | SANTANDER | BANK CHARGE | $ 1.73 |
| ACH | 1/11/2017 | HME TRANSFER | HME TRANSFER $13,000 | $ 13,000.00 |
| ACH | 1/11/2017 | IWL TRANSFER | IWL TRANSFER $30,000. | |
| ACH | 1/11/2017 | SANTANDER | BANK CHARGE | $ 23.00 |
| ACH | 1/12/2017 | SANTANDER | BANK CHARGE | $ 1.00 |
| ACH | 1/12/2017 | IWL TRANSFER | IWL TRANSFER $219.53 | |
| ACH | 1/13/2017 | IWL TRANSFER | IWL TRANSFER $5,000 | |
| ACH | 1/13/2017 | SANTANDER | BANK CHARGE | $ 16.00 |
| ACH | 1/13/2017 | SANTANDER | BANK CHARGE | $ 23.00 |
| ACH | 1/16/2017 | SANTANDER | BANK CHARGE | $ 1.73 |
| ACH | 1/16/2017 | HME TRANSFER | HME TRANSFER $20,000.00 | $ 20,000.00 |
| ACH | 1/17/2017 | SANTANDER | BANK CHARGE | $ 17.94 |
| ACH | 1/17/2017 | SANTANDER | BANK CHARGE | $ 398.16 |
| ACH | 1/17/2017 | ALPHA ONE | SECURITY ALARMA | $ 50.16 |
| ACH | 1/19/2017 | IWL TRANSFER | IWL TRANSFER $626.25 | |
| ACH | 1/19/2017 | HME TRANSFER | HME TRANSFER $946.17 | $ 946.17 |
| ACH | 1/19/2017 | HME TRANSFER | HME TRANSFER $2,000 | $ 2,000.00 |
| ACH | 1/23/2017 | IWL TRANSFER | IWL TRANSFER $6,328.98 | |
| ACH | 1/23/2017 | IWL TRANSFER | IWL TRANSFER $12,867.22 | |
| ACH | 1/23/2017 | HME TRANSFER | HME Transfer $13,674.44 | $ 13,674.44 |
| ACH | 1/26/2017 | IWL TRANSFER | IWL TRANSFER $9,000.00 | |
| ACH | 1/30/2017 | SANTANDER | BK CHARGE | $ 23.00 |
| ACH | 1/30/2017 | IWL TRANSFER | IWL TRANSFER $10,000.00 | |
| ACH | 1/31/2017 | HME TRANSFER | HME TRANSFER $28,000.00 | $ 28,000.00 |
| ACH | 1/31/2017 | IWL TRANSFER | IWL TRANSFER $17,000.00 | |
| 000106 | 01-03-2017 | CARDMEMBER SERVICES | Members & Subscription | 500.00 |
| 000107 | 01-05-2017 | ADMINISTRADOR DE ASUME | Child Support | 160.00 |
| 000108 | 01-05-2017 | FLORIDA STATE DISBURSEMENT | Child Support | 116.83 |
| 000109 | 01-05-2017 | JOSE ALEGRIA | Gas & Oil | 228.00 |
| 000110 | 01-05-2017 | MR.INK OF PR | Toner | 855.92 |
| 000111 | 01-05-2017 | MULTINATIONAL LIFE INSURANCE | Trimestrales-Disability | 47.85 |
| 000112 | 01-05-2017 | PACKAGING SUPPLY INC | Warehouse Supplies | 1,077.77 |
| 000113 | 01-05-2017 | POWERCOOLING & CONTROLS INC. | Warehouse Contracts | 1,660.94 |
| 000114 | 01-05-2017 | ROBERTO ACEVEDO | Operating Expenses | 316.00 |
| 000115 | 01-05-2017 | ROBERTO ORENGO | Warehouse Contracts | 26.25 |
| 000116 | 01-05-2017 | SECRETARIO DE HACIENDA | Trimestrales-Choferi | 316.80 |
| 000117 | 01-05-2017 | THREE STARS SECURITY | Security | 2,977.43 |
| 000118 | 01-05-2017 | ARTURO FONG | Warehouse Maintenance | 426.91 |
| 000119 | 01-05-2017 | SPS COMMERCE INC | Software Expenses | 2,409.55 |
| 000120 | 01-05-2017 | EL HORREO CORP | Utilities | 20,501.16 |
| 000121 | 01-10-2017 | CASH | Warehouse Maintenance | 426.91 |
| 000122 | 01-10-2017 | CORPORACION DEL FONDO | Insurance | 22,027.82 |
| 000123 | 01-10-2017 | GONZALEZ TRADING | Lease Equipment | 3,076.00 |
| 000124 | 01-10-2017 | IPFS CORPORATION | Insurance | 9,527.46 |
| 000125 | 01-12-2017 | BARTOLO LUGO | Petty Cash | 288.08 |
| 000126 | 01-12-2017 | COMPAÑIA DE COMERCIO | Rent | 4,110.59 |
| 000127 | 01-12-2017 | FONDOS UNIDOS | Employee Donation | 64.00 |
| 000128 | 01-12-2017 | HAPPY CAKES | Inventory Meals | 125.00 |
| 000129 | 01-12-2017 | ISLANDWIDE GROUP RETIREMENT PL | Employee Plan Retirement | 380.59 |
| 000130 | 01-12-2017 | JOSE ALEGRIA | Gas & Oil | 228.00 |
| 000131 | 01-12-2017 | JOSE ALEGRIA | Petty Cash | 387.03 |
| 000132 | 01-12-2017 | LISETTE ROBLES | Petty Cash | 6.09 |
| 000133 | 01-12-2017 | THE OFFICE SHOP | Office Materials | 536.69 |
| 000134 | 01-12-2017 | ROBERTO ACEVEDO | Operating Expenses-Internet | 116.48 |
| 000135 | 01-12-2017 | UNLIMITED PALLETS | Warehouse Supplies | 770.00 |
| 000136 | 01-13-2017 | ARTURO FONG | Warehouse Maintenance | 900.00 |
| 000137 | 01-16-2017 | CRE FUEL SERVICES | Gasolina-Planta Rexco | 990.00 |
| 000138 | 01-18-2017 | LUCAS GARCIA | Warehouse Supplies | 840.00 |

**CHECK REGISTER - Islandwide Logistics, Inc.**
**JANUARY 1, 2017 TO JANUARY 31, 2017**

NAME OF BANK: SANTANDER
ACCOUNT NUMBER: 3004948059
PURPOSE OF ACCOUNT: OPERATIVA *** DIP ***

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 000139 | 01-19-2017 | ADMINISTRADOR DE ASUME | Child Support | 160.00 |
| 000140 | 01-19-2017 | ARTURO FONG | Warehouse Maintenance | 612.81 |
| 000141 | 01-19-2017 | CARLOS HERNANDEZ | Warehouse Maintenance | 390.00 |
| 000142 | 01-19-2017 | CARDMEMBER SERVICES | Toners | 172.83 |
| 000143 | 01-19-2017 | FLORIDA STATE DISBURSEMENT | Child Support | 116.83 |
| 000144 | 01-19-2017 | JOSE ALEGRIA | Gas & Oil | 199.50 |
| 000145 | 01-19-2017 | JOSE ALEGRIA | Petty Cash | 510.57 |
| 000146 | 01-24-2017 | EMMANUEL VAZQUEZ | Warehouse Supplies | 660.00 |
| 000147 | 01-24-2017 | TRIPLE S | Medical Plan/Insurance | 7,097.40 |
| 000148 | 01-25-2017 | INVERSIONES COMERCIALES | Rent | 61,718.50 |
| 000149 | 01-26-2017 | BATTERIES PLUS | Office Materials | 94.76 |
| 000150 | 01-26-2017 | CARLOS HERNANDEZ | Warehouse Maintenance | 630.00 |
| 000151 | 01-26-2017 | CARDMEMBER SERVICES | Equipment Repairs | 500.00 |
| 000152 | 01-26-2017 | CADILLAC UNIFORMS | Warehouse Contracts | 85.99 |
| 000153 | 01-26-2017 | GONZALEZ TRADING | Lease Equipment | 701.75 |
| 000154 | 01-26-2017 | IPFS CORPORATION | Insurance | 9,527.46 |
| 000155 | 01-26-2017 | JOSE ALEGRIA | Petty Cash | 1,205.70 |
| 000156 | 01-26-2017 | JOSE ALEGRIA | Gas & Oil | 875.60 |
| 000157 | 01-26-2017 | Void Check | Void Check | 0.00 |
| 000158 | 01-26-2017 | NATIONAL COPIER | Office Materials | 169.05 |
| 000159 | 01-26-2017 | NEW YORK WIPPING | Uniforms | 115.96 |
| 000160 | 01-26-2017 | OLIVER EXTERMINATING | Exterminating Expenses | 351.35 |
| 000161 | 01-26-2017 | OSCAR VARGAS | Trans Equip | 700.00 |
| 000162 | 01-26-2017 | PACKAGING SUPPLY INC | Warehouse Supplies | 1,077.77 |
| 000163 | 01-26-2017 | POWERCOOLING & CONTROLS INC. | Warehouse Maintenance | 1,660.94 |
| 000164 | 01-26-2017 | ROBERTO ORENGO | Warehouse Maintenance | 87.50 |
| 000165 | 01-26-2017 | SPS COMMERCE INC | Software Expenses | 1,187.30 |
| 000166 | 01-26-2017 | THREE STARS SECURITY | Security | 2,932.43 |
| 000167 | 01-30-2017 | UNITED STATE TREASURY | 941 PR | 2,891.62 |
| E00032 | 01-04-2017 | AUTORIDAD DE ENERGIA ELECTRICA | Utilities | 750.16 |
| E00033 | 01-04-2017 | AUTORIDAD DE ENERGIA ELECTRICA | Utilities | 2,749.84 |
| E00034 | 01-05-2017 | AUTORIDAD DE ENERGIA ELECTRICA | Utilities | 4,131.13 |
| E00035 | 01-05-2017 | AUTORIDAD DE ENERGIA ELECTRICA | Utilities | 711.18 |
| E00037 | 01-09-2017 | AUTOMATIC DATA PROCESSING | Payroll Procesing Fee | 181.38 |
| E00038 | 01-23-2017 | AUTOMATIC DATA PROCESSING | Payroll Procesing Fee | 184.81 |
| E00039 | 01-30-2017 | AUTORIDAD DE ACUEDUCTOS | Utilities | 345.51 |

266,135.71

 **Santander**

## ESTADO DE CUENTA

56

CHAPTER II DEBTOR IN POSESSION BK
ESTATE OF ISLANDWIDE LOGISTICS INC
CASE 1607693ESL11 / OP.
PO BOX 11670
SAN JUAN PR 00922-1670

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004948059 |
| Desde | 30 Dic 2016 |
| Hasta | 31 Ene 2017 |

10
601   Caso #
       1607693ESL

| | |
|---|---|
| Total de depósitos en el Banco | $57,533.69 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a BANCO EN CASA: 767-281-2000 ó 1-800-726-9263 | PYMES: 767-281-3539

Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.



### DEBTOR IN POSSESSION COME      Número de cuenta  3004948059

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 13,455.82 |
| Depósitos y otros créditos | 40 | + | 395,640.65 |
| Cheques pagados y otros retiros | 99 | - | 351,562.78 |
| Balance final | | $ | 57,533.69 |

---

### Información de Intereses

Intereses ganados $     0.00 basado en un período de 32 Días.
Con una tasa anual de rendimiento de   0.00 %.

---

### Resumen de depósitos

| Fecha | Cantidad | | Fecha | Cantidad |
|---|---|---|---|---|
| 01/04 | 270.40 | | 01/05 | 12,341.26 |
| 01/09 | 46.80 | | 01/11 | 8,693 |
| 01/13 | 2,665.00 | | 01/18 | 1,541.14 |
| 01/18 | 19,969.83 | | 01/19 | 1,529.09 |
| 01/19 | 8,350.57 | | 01/23 | 23.40 |
| 01/23 | 16,977.10 | | 01/26 | 2,276.65 |
| 01/30 | 3,651.42 | | 01/31 | 2,000.00 |

---

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/30 | Balance Cobrado -   13,416 | |
| 12/30 | Tasa int. anual 0.000 % | |
| 01/03 | Balance Cobrado -   7,845 | |
| 01/04 | Balance Cobrado -   37,452 | |
| 01/04 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS  MODAHAIR LLC | 447.73 |
| 01/04 | ACH RECEIVED TRANSACTION CR 01/EDI PAYMNT ROCHE 0039 ISLANDWIDE LOGISTICS I 1500001656 REF*TN*1500001656*1500001656L003725-INL003783-IN | 4,919.59 |
| 01/04 | ACH RECEIVED TRANSACTION CR 01/PAYMENTS . PLAZA PROVISION | 8,151.18 |
| 01/04 | ACH RECEIVED TRANSACTION CR 01/CNF AC PAY CNWY TRANSPORT ISLAND WIDE LOGI 1300537684 | 8,210.47 |
| 01/04 | AVISO DE CREDITO TRANSFERENCIA ORDENANTE:SPECTRUM BRANDS, INC.-PUERTO R PAIS:PUERTO RICO CODP:P DETALLES:L003801-IN 14650.18 L003801-IN | 14,650.18 |
| 01/05 | Balance Cobrado -   32,588 | |
| 01/06 | Balance Cobrado -   73,328 | |
| 01/06 | ACH RECEIVED TRANSACTION CR 01/PAYABLES  LIBERTY CABLEVIS ISLANDWIDE LOGISTIC IN | 875.04 |



CHAPTER II DEBTOR IN POSESSION BK

| | |
|---|---|
| Página | 2 |
| Número de cuenta | 3004948059 |
| Desde | 30 Dic 2016 |
| Hasta | 31 Ene 2017 |

Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/06 | ACH RECEIVED TRANSACTION CR<br>01/AP PAYMENT SALLY BEAUTY HOL ISLANDWIDE LOGISTICS I | 28,277.60 |
| 01/09 | Balance Cobrado - 84,484 | |
| 01/09 | ACH RECEIVED TRANSACTION CR<br>01/CNF AC PAY CNWY TRANSPORT<br>ISLAND WIDE LOGI 1300538466 | 11,567.29 |
| 01/10 | Balance Cobrado - 132,506 | |
| 01/10 | ACH RECEIVED TRANSACTION CR<br>01/DISBURSMNT 3M PUERTO RICO   ISLANDWIDE LOGISTICS<br>TEST 3M PR FOR SESS# 0010832 | 49,128.78 |
| 01/11 | Balance Cobrado - 100,857 | |
| 01/11 | ACH RECEIVED TRANSACTION CR<br>01/CNF AC PAY CNWY TRANSPORT<br>ISLAND WIDE LOGI 1300538601 | 5,416.23 |
| 01/11 | AVISO DE CREDITO TRANSFERENCIA<br>ORDENANTE:UNICITY INTERNATIONAL INC PAIS:UNITED STATES CODP:<br>DETALLES:INVOICE NO.599472 AND L003893-IN | 10,817.04 |
| 01/12 | Balance Cobrado - 71,784 | |
| 01/12 | ACH RECEIVED TRANSACTION CR<br>01/CREDITS   GFR MEDIA     ISLANDWIDE LOGISTIC, I | 1,176.64 |
| 01/13 | Balance Cobrado - 56,384 | |
| 01/13 | AVISO DE CREDITO TRANSFERENCIA<br>ORDENANTE:CARRIER ENTERPRISE, LLC PAIS:UNITED STATES CODP:<br>DETALLES:INV # L003857IN CUST # 1000068257 | 13,416.00 |
| 01/17 | Balance Cobrado - 33,885 | |
| 01/17 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  ABBOTT LABORAT | 187.20 |
| 01/18 | Balance Cobrado - 42,907 | |
| 01/18 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  FERRERO | 13,650.00 |
| 01/19 | Balance Cobrado - 54,357 | |
| 01/20 | Balance Cobrado - 62,251 | |
| 01/20 | ACH RECEIVED TRANSACTION CR<br>01/PAYABLES  LIBERTY CABLEVIS ISLANDWIDE LOGISTIC IN | 86.84 |
| 01/20 | ACH RECEIVED TRANSACTION CR<br>01/CREDITS   GFR MEDIA     ISLANDWIDE LOGISTIC, I | 1,305.46 |
| 01/23 | Balance Cobrado - 20,184 | |
| 01/24 | Balance Cobrado - 45,935 | |
| 01/24 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  DELL CPMPUTER<br>ISLANDWIDE LOGIS 1001390432 | 546.00 |
| 01/25 | Balance Cobrado - 115,047 | |
| 01/25 | ACH RECEIVED TRANSACTION CR<br>01/CNF AC PAY CNWY TRANSPORT<br>ISLAND WIDE LOGI 1300539767 | 3,745.51 |
| 01/25 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  FERRERO | 66,560.00 |
| 01/26 | Balance Cobrado - 45,475 | |
| 01/26 | ACH RECEIVED TRANSACTION CR.<br>01/EDI PAYMNT ROCHE 0039<br>ISLANDWIDE LOGISTICS I 1600001809<br>REF*TN*1500001809*1600001809L003818-IN | 1,147.22 |
| 01/27 | Balance Cobrado - 48,838 | |
| 01/27 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENT  MARS CARIBBEAN  ISLANDWIDE LOGISTICS I | 729.00 |
| 01/27 | AVISO DE CREDITO TRANSFERENCIA<br>ORDENANTE:CHOICE LOGISTICS, INC. PAIS:UNITED STATES CODP:<br>DETALLES:000000000035761 /ROC/000000000/0035761 | 8,402.44 |
| 01/30 | Balance Cobrado - 65,031 | |
| 01/30 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  MODAHAIR LLC | 451.35 |
| 01/30 | ACH RECEIVED TRANSACTION CR<br>01/AP PAYMENT SALLY BEAUTY HOL ISLANDWIDE LOGISTICS I | 28,277.60 |
| 01/31 | Balance Cobrado - 55,533 | |
| 01/31 | ACH RECEIVED TRANSACTION CR<br>01/PAYMENTS  WRIGLEY | 44,310.89 |

 **Santander**

## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESSION BK

| | |
|---|---|
| Página | 3 |
| Número de cuenta | 3004948059 |
| Desde | 30 Dic 2016 |
| Hasta | 31 Ene 2017 |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 90 | 43.75 | 01/03 | 94* | 60.00 | 01/06 |
| 95 | 707.26 | 01/10 | 96 | 223.00 | 01/06 |
| 97 | 89.43 | 01/13 | 98 | 960.00 | 01/03 |
| 101* | 105.00 | 01/25 | 102 | 188.87 | 01/17 |
| 103 | 1,207.35 | 01/04 | 104 | 43.75 | 01/03 |
| 105 | 550.00 | 01/03 | 109* | 228.00 | 01/09 |
| 110 | 855.92 | 01/11 | 111 | 47.85 | 01/24 |
| 112 | 1,077.77 | 01/11 | 113 | 1,660.94 | 01/13 |
| 114 | 316.00 | 01/06 | 115 | 26.25 | 01/18 |
| 116 | 316.80 | 01/30 | 117 | 2,977.43 | 01/11 |
| 118 | 428.91 | 01/06 | 119 | 2,409.55 | 01/17 |
| 120 | 20,501.16 | 01/12 | 121 | 400.00 | 01/10 |
| 122 | 22,027.82 | 01/13 | 123 | 3,076.00 | 01/18 |
| 124 | 9,527.46 | 01/12 | 125 | 288.08 | 01/18 |
| 126 | 4,110.59 | 01/19 | 127 | 64.00 | 01/24 |
| 128 | 125.00 | 01/18 | 129 | 380.59 | 01/23 |
| 130 | 226.00 | 01/17 | 131 | 387.03 | 01/17 |
| 132 | 6.00 | 01/18 | 133 | 536.69 | 01/19 |
| 134 | 116.48 | 01/18 | 135 | 770.00 | 01/17 |
| 136 | 900.00 | 01/17 | 137 | 990.00 | 01/18 |
| 138 | 840.00 | 01/19 | 139 | 160.00 | 01/23 |
| 140 | 612.81 | 01/25 | 141 | 390.00 | 01/20 |
| 143* | 116.83 | 01/23 | 144 | 199.50 | 01/23 |
| 145 | 510.57 | 01/23 | 146 | 660.00 | 01/24 |
| 147 | 7,097.40 | 01/27 | 148 | 61,718.50 | 01/26 |
| 150* | 630.00 | 01/27 | 154* | 9,527.46 | 01/31 |
| 155 | 1,205.70 | 01/30 | 156 | 675.60 | 01/30 |
| 164* | 87.50 | 01/31 | 165* | 2,932.43 | 01/31 |

* Indica un cambio en la secuencia del número de cheque en el estado

### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/03 | ACH RECEIVED TRANSACTION DB 01/ACH IFS   ACRECENT FINANCI | 1,337.62 |
| 01/03 | ACH RECEIVED TRANSACTION DB 01/ACH IFS   ACRECENT FINANCI | 1,337.62 |
| 01/03 | ACH RECEIVED TRANSACTION DB 01/ACH IFS   ACRECENT FINANCI | 1,337.62 |
| 01/04 | INTER. TRANS: 3004955497 010417083462 | 16.74 |
| 01/04 | AVISO DE DEBITO TRANSFERENCIA COMM:   23.00 | 23.00 |
| 01/04 | INTER. TRANS: 3004955373 010417083413 | 25.00 |
| 01/04 | ACH RECEIVED TRANSACTION DB 01/WEB PMTS   TEL_AEE CALL CEN | 750.16 |
| 01/04 | INTER. TRANS: 3004955462 010417172416 | 2,000.00 |
| 01/04 | ACH RECEIVED TRANSACTION DB 01/WEB PMTS   TEL_AEE CALL CEN | 2,749.84 |
| 01/05 | INTER. TRANS: 3004955497 010517085444 | 1.73 |
| 01/05 | INTER. TRANS: 3004955373 010517085014 | 20.00 |
| 01/05 | ACH RECEIVED TRANSACTION DB 01/WEB PMTS   TEL_AEE CALL CEN | 711.18 |
| 01/05 | ACH RECEIVED TRANSACTION DB 01/WEB PMTS   TEL_AEE CALL CEN | 4,131.13 |
| 01/09 | ACH RECEIVED TRANSACTION DB 01/ADP - FEES ADP PAYROLL FEES | 181.38 |

PO Box 362589, San Juan, Puerto Rico 00936-2589                    Miembro FDIC



CHAPTER II DEBTOR IN POSESSION BK

| | | |
|---|---|---|
| Página | | 4 |
| Número de cuenta | | 3004948059 |
| Desde | | 30 Dic 2016 |
| Hasta | | 31 Ene 2017 |

**Resumen de débitos**

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/11 | AVISO DE DEBITO TRANSFERENCIA<br>COMM:      23.00 | 23.00 |
| 01/11 | INTER. TRANS: 3004955462<br>011117084833 | 13,000.00 |
| 01/11 | INTER. TRANS: 3004955357<br>011117085006 | 30,000.00 |
| 01/12 | INTER. TRANS: 3004955470<br>011217083356 | 1.00 |
| 01/12 | INTER. TRANS: 3004955497<br>011217083304 | 219.53 |
| 01/13 | INTER. TRANS: 3004955497<br>011317090735 | 15.00 |
| 01/13 | AVISO DE DEBITO TRANSFERENCIA<br>COMM:      23.00 | 23.00 |
| 01/13 | INTER. TRANS: 3004955357<br>011317091331 | 5,000.00 |
| 01/17 | INTER. TRANS: 3004955497<br>011717103554 | 1.73 |
| 01/17 | INTER. TRANS: 3004955470<br>011717103755 | 1.73 |
| 01/17 | IVU BANK CHARGE AA<br>ACCOUNT ANALYSIS FEE/ACCOUNT ANALYSIS FEE: 2017-01-17 | 18.12 |
| 01/17 | ACH RECEIVED TRANSACTION DB<br>01/DEBITS   GC INTEGRATED | 50.16 |
| 01/17 | Cargo analisis cuenta diciembre | 396.16 |
| 01/17 | INTER. TRANS: 3004955489<br>011717104408 | 20,000.00 |
| 01/19 | INTER. TRANS: 3004955497<br>011917084021 | 626.25 |
| 01/19 | INTER. TRANS: 3004955470<br>011917084219 | 946.17 |
| 01/19 | INTER. TRANS: 3004955489<br>011917083745 | 2,000.00 |
| 01/23 | ACH RECEIVED TRANSACTION DB<br>01/EPAY     CHASE | 172.83 |
| 01/23 | ACH RECEIVED TRANSACTION DB<br>01/ADP - FEES ADP PAYROLL FEES | 184.81 |
| 01/23 | INTER. TRANS: 3004955497<br>012317084834 | 6,328.98 |
| 01/23 | INTER. TRANS: 3004955497<br>012317085023 | 12,867.22 |
| 01/23 | INTER. TRANS: 3004955470<br>012317084923 | 13,674.44 |
| 01/25 | ACH RECEIVED TRANSACTION DB<br>01/EPAY     CHASE | 500.00 |
| 01/26 | INTER. TRANS: 3004955357<br>012617085802 | 9,000.00 |
| 01/27 | AVISO DE DEBITO TRANSFERENCIA<br>COMM:      23.00 | 23.00 |
| 01/30 | ACH RECEIVED TRANSACTION DB<br>01/AAAIVR    AAA - IVR | 345.51 |
| 01/30 | INTER. TRANS: 3004955357<br>013017085939 | 10,000.00 |
| 01/31 | INTER. TRANS: 3004955357<br>013117104657 | 17,000.00 |
| 01/31 | INTER. TRANS: 3004955489<br>013117105009 | 28,000.00 |



## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESSION BK

| | |
|---|---|
| Página | 5 |
| Número de cuenta | 3004948059 |
| Desde | 30 Dic 2016 |
| Hasta | 31 Ene 2017 |

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 01/03 | 7,845.46 | 01/12 | 71,784.43 | 01/24 | 45,959.32 |
| 01/04 | 37,722.92 | 01/13 | 59,049.24 | 01/25 | 115,047.02 |
| 01/05 | 45,200.14 | 01/17 | 33,885.09 | 01/26 | 47,752.39 |
| 01/06 | 73,326.87 | 01/18 | 63,958.16 | 01/27 | 49,133.43 |
| 01/09 | 64,531.58 | 01/19 | 62,778.12 | 01/30 | 68,682.69 |
| 01/10 | 132,553.10 | 01/20 | 63,780.44 | 01/31 | 57,533.69 |
| 01/11 | 100,857.94 | 01/23 | 46,185.17 | | |

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2017 | Total acumulado durante el año 2016 |
|---|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 | $0.00 |

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY -TAXES ACCOUNT**

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | Case Number: | 16-07693 |
| Reporting Period beginning | 1/1/2017 | Period ending | 1/31/2017 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United Sates Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

| | | | |
|---|---|---|---|
| NAME OF BANK: | SANTANDER | BRANCH: RIO PIEDRAS | |
| ACCOUNT NAME: | DIP COMERCIAL | ACOUNT NUMBER: | 3004955497 |
| PURPOSE OF ACCOUNT: | TAXES | | |

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 12,865.76 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 12,865.76  ** (a) |

\* Debit cards must not be issued on this account.

\*\* If Closing Balance is negative, provide explanation:   INCOME Tax Withheld payment made on Islandwide Losgitics by error.
Amount belongs to PJ Rosaly Enterprises, on January you will see transaction reversed.

The following disbursements were paid in Cash:
☐   Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7

## ATTACHMENT 5C

### CHECK REGISTER - TAXES ACCOUNT

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | Case Number: | 16-07693 |
| Reporting Period | 1/1/2017 | Period ending: | 1/31/2017 |
| NAME OF BANK: | BANCO SANTANDER | BRANCH: | RIO PIEDRAS |
| ACCOUNT NAME: | TAXES | | |
| ACCOUNT NUMBER: | 3004955497 | | |
| PURPOSE OF | TAXES | | |

Account for all disbursements, including voids, lost payments, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 1/3/2017 | ACH | SANTANDER | BANK CHARGE | 15.00 |
| 1/4/2017 | ACH | SANTANDER | BANK CHARGE | 1.74 |
| 1/4/2017 | ACH | SANTANDER | BANK CHARGE | 1.73 |
| 1/12/2016 | ACH | SANTANDER | BANK CHARGE | 15.00 |
| 1/23/2017 | ACH | HACIENDA | INCOME TAX W/H | 690.06 |
| 1/23/2017 | ACH | IRS | 941 PR | 5,638.92 |
| 1/23/2017 | ACH | SANTANDER | BANK CHARGE | 1.46 |
| 1/23/2017 | ACH | SANTANDER | BANK CHARGE | 1.73 |
| 1/11/2017 | ACH | HACIENDA | 7% | 219.53 |
| 1/19/2017 | ACH | HACIENDA | PLANILLA 12-2016 | 626.25 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $ 7,211.42 |

MOR-8

 **Santander**

# ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSSESSION BK
ESTATE OF ISLANDWIDE LOGISTICS INC
CASE 1607693ESL11 / TAX
PO BOX 11670
SAN JUAN PR 00922-1670

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004955497 |
| Desde | 30 Dic 2016 |
| Hasta | 31 Ene 2017 |

Caso #
1607693ESL

| | |
|---|---|
| Total de depósitos en el Banco | $12,865.76 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a BANCO EN CASA: 787-281-2000 ó 1-800-726-8263 | PYMES: 787-281-3539

Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.



## DEBTOR IN POSSESSION COME

Número de cuenta  3004955497

| | | | |
|---|---|---|---|
| Balance inicial | | $ | -4,694.70 |
| Depósitos y otros créditos | 9 | + | 24,671.88 |
| Cheques pagados y otros retiros | 10 | - | 7,211.42 |
| Balance final | | $ | 12,865.76 |

### Información de intereses

Intereses ganados $   0.00 basado en un período de 32 Días.
Con una tasa anual de rendimiento de   0.00 %.

### Resumen de créditos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 12/30 | Balance Cobrado -    4,694 | |
| 12/30 | Tasa int. anual 0.000 % | |
| 01/03 | Balance Cobrado -    15 | |
| 01/03 | Anulación pago ACH c/a corriente | 4,694.70 |
| 01/04 | Balance Cobrado -    1 | |
| 01/04 | INTER. TRANS: 3004948059 | 16.74 |
| | 010417083452 | |
| 01/05 | Balance Cobrado -    0 | |
| 01/05 | INTER. TRANS: 3004948059 | 1.73 |
| | 010517085444 | |
| 01/11 | Balance Cobrado -    219 | |
| 01/12 | Balance Cobrado -    15 | |
| 01/12 | INTER. TRANS: 3004948059 | 219.53 |
| | 011217083304 | |
| 01/13 | Balance Cobrado -    1 | |
| 01/13 | INTER. TRANS: 3004948059 | 16.00 |
| | 011317090735 | |
| 01/17 | Balance Cobrado -    0 | |
| 01/17 | INTER. TRANS: 3004948059 | 1.73 |
| | 011717103554 | |
| 01/19 | INTER. TRANS: 3004948059 | 620.25 |
| | 011917084021 | |
| 01/23 | Balance Cobrado -    12,867 | |
| 01/23 | INTER. TRANS: 3004948059 | 6,328.98 |
| | 012317084834 | |
| 01/23 | INTER. TRANS: 3004948059 | 12,867.22 |
| | 012317085023 | |

### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/03 | Cargo por efecto ACH devuelto NSF | 15.00 |
| | 01/HACIENDA   HACIENDA PARA SE | |
| 01/04 | IVU BANK CHARGE | 1.73 |
| | CARGO EFECTO ACH DEVUELTO NSF/NSF RETURNED ACH DEBIT FEE: 2017-0 | |
| 01/04 | Cargo de interés en sobregiro | 1.74 |

PO Box 362589, San Juan, Puerto Rico 00936-2589                    Miembro FDIC



CHAPTER II DEBTOR IN POSESSION BK

Página                    2
Número de cuenta      3004955497
Desde                  30 Dic 2016
Hasta                  31 Ene 2017

## Resumen de débitos

| Fecha | Descripción | Cantidad |
|-------|-------------|---------:|
| 01/11 | ACH RECEIVED TRANSACTION DB. 01/HACIENDA  HACIENDA PARA SE | 219.63 |
| 01/12 | Cargo efecto ACH pagado NSF 01/HACIENDA  HACIENDA PARA SE | 15.00 |
| 01/13 | IVU BANK CHARGE. CARGO EFECTO ACH PAGADO NSF; 2017-01-12 | 1.73 |
| 01/19 | ACH RECEIVED TRANSACTION DB 01/DEPTARE   DEPARTAMENTO DEL | 626.25 |
| 01/23 | ACH RECEIVED TRANSACTION DB. 01/HACIENDA  HACIENDA PARA SE | 690.06 |
| 01/23 | ACH RECEIVED TRANSACTION DB 02/USATAXPYMT IRS. | 5,638.92 |
| 01/31 | Cargo de interes en sobregiro | 1.46 |

## Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|-------|--------:|-------|--------:|-------|--------:|
| 01/03 | -15.00 | 01/12 | -15.00 | 01/19 | 0.00 |
| 01/04 | -1.73 | 01/13 | -1.73 | 01/23 | 12,867.22 |
| 01/05 | 0.00 | 01/17 | 0.00 | 01/31 | 12,865.76 |
| 01/11 | -219.53 | | | | |

## Resumen de cargos por sobregiro y efectos devueltos:

| | Total del periodo | Total acumulado durante el año 2017 | Total acumulado durante el año 2016 |
|---|---:|---:|---:|
| Total de intereses por sobregiro | $3.20 | $3.20 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $15.00 | $15.00 | $30.00 |
| Total de cargos por efectos devueltos | $15.00 | $15.00 | $0.00 |

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | Case Number: | 16-07693 |
| Reporting Period beginning | 1/1/2017 | Period ending | 1/31/2017 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United Sates Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

| | | | |
|---|---|---|---|
| NAME OF BANK: | SANTANDER | BRANCH: RIO PIEDRAS | |
| ACCOUNT NAME: | DIP COMMERCIAL | ACCOUNT NUMBER: | 3004955357 |
| PURPOSE OF ACCOUNT: | PAYROLL | | |

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 36,128.82 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 36,128.82 ** (a) |

\* Debit cards must not be issued on this account.

\*\* If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash:
☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B

### CHECK REGISTER - PAYROLL ACCOUNT

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | Case Number: | 16-07693 |
| Reporting Period | 1/1/2017 | Period ending: | 1/31/2017 |
| NAME OF BANK: | BANCO SANTANDER | BRANCH: | RIO PIEDRAS |
| ACCOUNT NAME: | DIP COMMERCIAL | | |
| ACCOUNT NUMBER: | 3004955357 | | |
| PURPOSE OF | PAYROLL | | |

Account for all disbursements, including voids, lost payments, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| SEE LIST ATTACH | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $    - |

MOR-8

**CHECK REGISTER - Islandwide Logistics, Inc.**
**DECEMBER 1, 2016 TO DECEMBER 31, 2016**

NAME OF BANK: SANTANDER
ACCOUNT NUMBER: 3004955357
PURPOSE OF ACCOUNT: PAYROLL*** DIPLL

| Check Number | Date of Check | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 000004 | 01-04-2017 | HECTOR IRIZARRY | PAYRLL 1-20-2017 | 684.02 |
| 000005 | 01-20-2017 | YOSHIRA OTERO NEGRON | PAYRLL 1-20-2017 | 59.12 |
| ACH | 1/1/2017 | IWL TRANSFER | IWL TRANSFER $30,000 | 0.00 |
| ACH | 1/13/2017 | IWL TRANSFER | IWL TRANSFER $5,000 | 0.00 |
| ACH | 1/26/2017 | IWL TRANSFER | IWL TRANSFER $9,000 | 0.00 |
| ACH | 1/30/2017 | IWL TRANSFER | IWL TRANSFER $10,000 | 0.00 |
| ACH | 1/31/2017 | IWL TRANSFER | IWL TRANSFER $17,000 | 0.00 |
| ADP ACH | 1/20/2017 | Maldonado Santos, Juan | PAYRLL 1-20-2017 | 539.83 |
| ADP ACH | 1/20/2017 | Morales Ortiz, Jose | PAYRLL 1-20-2017 | 511.04 |
| ADP ACH | 1/20/2017 | Ojeda Ramos, Herminio | PAYRLL 1-20-2017 | 566.61 |
| ADP ACH | 1/20/2017 | Rodriguez Diaz, Victor | PAYRLL 1-20-2017 | 1,141.08 |
| ADP ACH | 1/20/2017 | Lugo Ramos, Bartolo | PAYRLL 1-20-2017 | 1,724.28 |
| ADP ACH | 1/20/2017 | Acevedo Ayala, Jose J. | PAYRLL 1-20-2017 | 486.76 |
| ADP ACH | 1/20/2017 | Acosta Jimenez, Edwin | PAYRLL 1-20-2017 | 1,025.03 |
| ADP ACH | 1/20/2017 | Adalberto, Padila Cancel | PAYRLL 1-20-2017 | 722.93 |
| ADP ACH | 1/20/2017 | Alvarez Ortiz, Carlos R | PAYRLL 1-20-2017 | 950.52 |
| ADP ACH | 1/20/2017 | Arizmendi Cardona, Julio Ignaci | PAYRLL 1-20-2017 | 1,426.95 |
| ADP ACH | 1/20/2017 | Brewley Bonilla, Julio Angel | PAYRLL 1-20-2017 | 1,055.12 |
| ADP ACH | 1/20/2017 | Contreras Casillas, Jose Manuel | PAYRLL 1-20-2017 | 737.16 |
| ADP ACH | 1/20/2017 | Cotto Nazario, Tiffany M. | PAYRLL 1-20-2017 | 565.55 |
| ADP ACH | 1/20/2017 | Estrada Lebron, Joseph L. | PAYRLL 1-20-2017 | 519.97 |
| ADP ACH | 1/20/2017 | Gonzalez Pastrana, Angel Manuel | PAYRLL 1-20-2017 | 679.63 |
| ADP ACH | 1/20/2017 | Ortega Calderon, Eduardo | PAYRLL 1-20-2017 | 597.01 |
| ADP ACH | 1/20/2017 | Ortiz Alejandro, Domingo | PAYRLL 1-20-2017 | 588.07 |
| ADP ACH | 1/20/2017 | Quiñonez Serpa, Eddies | PAYRLL 1-20-2017 | 469.12 |
| ADP ACH | 1/20/2017 | Rivera Coriano, Antonio | PAYRLL 1-20-2017 | 1,012.41 |
| ADP ACH | 1/20/2017 | Rodriguez Gonzalez, Victor | PAYRLL 1-20-2017 | 632.38 |
| ADP ACH | 1/20/2017 | Rodriguez Martinez, Cristino | PAYRLL 1-20-2017 | 596.64 |
| ADP ACH | 1/20/2017 | Roman Garcia, Jorge L. | PAYRLL 1-20-2017 | 569.01 |
| ADP ACH | 1/20/2017 | Ronald Davis, Edwardson Samuel | PAYRLL 1-20-2017 | 544.67 |
| ADP ACH | 1/20/2017 | Rosado Martinez, Jayson | PAYRLL 1-20-2017 | 594.79 |
| ADP ACH | 1/20/2017 | Santiago Burgos, Manuel | PAYRLL 1-20-2017 | 634.41 |
| ADP ACH | 1/20/2017 | Seda Feliciano, Carlos Juan | PAYRLL 1-20-2017 | 630.16 |
| ADP ACH | 1/20/2017 | Torres Gonzalez, Leopoldo | PAYRLL 1-20-2017 | 947.07 |
| ADP ACH | 1/20/2017 | Torres Pinto, Joaquin | PAYRLL 1-20-2017 | 573.66 |
| ADP ACH | 1/20/2017 | Virella Rodriguez, Luis A. | PAYRLL 1-20-2017 | 657.52 |
| ADP ACH | 1/20/2017 | Burgos Colon, Miguel A. | PAYRLL 1-20-2017 | 1,157.91 |
| ADP ACH | 1/20/2017 | De Jesus Marquez, Ellette S. | PAYRLL 1-20-2017 | 961.52 |
| ADP ACH | 1/20/2017 | Jimenez Alverado, Eluis | PAYRLL 1-20-2017 | 1,026.75 |
| ADP ACH | 1/20/2017 | Marin Perez, Ivan G. | PAYRLL 1-20-2017 | 537.66 |
| ADP ACH | 1/20/2017 | Pastor Sanchez, Rogelio | PAYRLL 1-20-2017 | 1,118.56 |
| ADP ACH | 1/20/2017 | Rivera Ortiz, Aneudy | PAYRLL 1-20-2017 | 809.00 |
| ADP ACH | 1/20/2017 | Rivera Rodriguez, Angel G | PAYRLL 1-20-2017 | 849.58 |
| ADP ACH | 1/20/2017 | Sanchez Cid, Manuel | PAYRLL 1-20-2017 | 981.90 |
| ADP ACH | 1/20/2017 | Santana Hiraldo, Felix | PAYRLL 1-20-2017 | 430.29 |
| ADP ACH | 1/20/2017 | Flores Veguilla, Angelica | PAYRLL 1-20-2017 | 481.17 |
| ADP ACH | 1/20/2017 | Rivera Rodriguez, Luis | PAYRLL 1-20-2017 | 684.21 |
| ADP ACH | 1/20/2017 | Sandoval Gonzalez, Angelle J | PAYRLL 1-20-2017 | 534.64 |
| ADP ACH | 1/20/2017 | Geronimo Alcea, Carlos J. | PAYRLL 1-20-2017 | 956.29 |
| ADP ACH | 1/20/2017 | Gonzalez Gonzalez, Emilio J. | PAYRLL 1-20-2017 | 668.31 |
| ADP ACH | 1/20/2017 | Seda Feliciano, Alexis | PAYRLL 1-20-2017 | 760.84 |
| 00050750 | 1/6/2017 | Maldonado Santos | PYRLL 01-06-2017 | 539.82 |
| 00050751 | 1/6/2017 | Morales Ortiz | PYRLL 01-06-2017 | 511.04 |
| 00050752 | 1/6/2017 | Ojeda Ramos | PYRLL 01-06-2017 | 566.60 |
| 00050752 | 1/6/2017 | Rodriguez Diaz | PYRLL 01-06-2017 | 1,141.08 |
| 00050753 | 1/6/2017 | Geronimo Alcea | PYRLL 01-06-2017 | 956.29 |
| 00050754 | 1/6/2017 | Gonzalez Gonzalez | PYRLL 01-06-2017 | 684.32 |
| 00050755 | 1/6/2017 | Lugo Ramos | PYRLL 01-06-2017 | 1,724.26 |
| 00050756 | 1/6/2017 | Seda Feliciano | PYRLL 01-06-2017 | 760.83 |
| 00050757 | 1/6/2017 | Acevedo Ayala | PYRLL 01-06-2017 | 457.39 |
| 00050758 | 1/6/2017 | Acosta Jimenez | PYRLL 01-06-2017 | 1,025.03 |
| 00050759 | 1/6/2017 | Adalberto | PYRLL 01-06-2017 | 650.14 |
| 00050760 | 1/6/2017 | Alvarez Ortiz | PYRLL 01-06-2017 | 646.44 |
| 00050761 | 1/6/2017 | Arizmendi Cardona | PYRLL 01-06-2017 | 2,091.03 |
| 00050762 | 1/6/2017 | Brewley Bonilla | PYRLL 01-06-2017 | 1,055.12 |
| 00050763 | 1/6/2017 | Contreras Casillas | PYRLL 01-06-2017 | 803.30 |
| 00050764 | 1/6/2017 | Cotto Nazario | PYRLL 01-06-2017 | 691.48 |
| 00050765 | 1/6/2017 | Estrada Lebron | PYRLL 01-06-2017 | 572.04 |
| 00050766 | 1/6/2017 | Gonzalez Pastrana | PYRLL 01-06-2017 | 726.46 |
| 00050767 | 1/6/2017 | Ortega Calderon | PYRLL 01-06-2017 | 668.23 |
| 00050768 | 1/6/2017 | Ortiz Alejandro | PYRLL 01-06-2017 | 633.38 |
| 00050769 | 1/6/2017 | Quiñonez Serpa | PYRLL 01-06-2017 | 451.31 |
| 00050770 | 1/6/2017 | Rivera Coriano | PYRLL 01-06-2017 | 581.84 |
| 00050771 | 1/6/2017 | Rodriguez Gonzalez | PYRLL 01-06-2017 | 603.15 |
| 00050772 | 1/6/2017 | Rodriguez Martinez | PYRLL 01-06-2017 | 600.85 |
| 00050773 | 1/6/2017 | Roman Garcia | PYRLL 01-06-2017 | 606.60 |
| 00050774 | 1/6/2017 | Ronald Davis | PYRLL 01-06-2017 | 608.24 |
| 00050775 | 1/6/2017 | Rosado Martinez | PYRLL 01-06-2017 | 664.96 |
| 00050776 | 1/6/2017 | Santiago Burgos | PYRLL 01-06-2017 | 681.54 |

| | | CHECK REGISTER - Handwide Logistics, Inc. | | | |
|---|---|---|---|---|---|
| | | DECEMBER 1, 2016 TO DECEMBER 31, 2016 | | | |
| NAME OF BANK: SANTANDER | | | | | |
| ACCOUNT NUMBER: 3004955357 | | | | | |
| PURPOSE OF ACCOUNT: PAYROLL *** DIP*** | | | | | |
| Check Number | Date of Check | Payee | Purpose or Description | | Amount |
| 00050777 | 1/6/2017 | Santos Medina | PYRLL 01-05-2017 | | 616.60 |
| 00050778 | 1/6/2017 | Seda Feliciano | PYRLL 01-05-2017 | | 666.63 |
| 00050779 | 1/6/2017 | Torres Gonzalez | PYRLL 01-05-2017 | | 773.60 |
| 00050780 | 1/6/2017 | Torres Pinto | PYRLL 01-05-2017 | | 644.58 |
| 00050781 | 1/6/2017 | Vireta Rodriguez | PYRLL 01-05-2017 | | 529.90 |
| 00050782 | 1/6/2017 | Burgos Colon | PYRLL 01-05-2017 | | 1,062.50 |
| 00050783 | 1/6/2017 | De Jesus Marquez | PYRLL 01-05-2017 | | 713.42 |
| 00050784 | 1/6/2017 | Jimenez Alvarado | PYRLL 01-05-2017 | | 816.67 |
| 00050785 | 1/6/2017 | Pastor Sanchez | PYRLL 01-05-2017 | | 898.31 |
| 00050786 | 1/6/2017 | Rivera Cruz | PYRLL 01-05-2017 | | 833.71 |
| 00050787 | 1/6/2017 | Rivera Ortiz | PYRLL 01-05-2017 | | 808.99 |
| 00050788 | 1/6/2017 | Rivera Rodriguez | PYRLL 01-05-2017 | | 793.62 |
| 00050789 | 1/6/2017 | Sanchez Cid | PYRLL 01-05-2017 | | 858.91 |
| 00050790 | 1/6/2017 | Santana Hiraldo | PYRLL 01-05-2017 | | 774.26 |
| 00050791 | 1/6/2017 | Flores Veguilla | PYRLL 01-05-2017 | | 474.50 |
| 00050792 | 1/6/2017 | Rivera Rodriguez | PYRLL 01-06-2017 | | 655.50 |
| 00050793 | 1/6/2017 | Sandoval Gonzalez | PYRLL 01-06-2017 | | 521.28 |
| 00050794 | 1/20/2017 | Santos Medina | PAYRLL 1-20-2017 | | 536.33 |
| 00050795 | 1/20/2017 | Rivera Cruz | PAYRLL 1-20-2017 | | 1,014.22 |
| | | | | | |
| | | | | Total Disbursement $ | 70,326.76 |



# ESTADO DE CUENTA

49

10
601

CHAPTER II DEBTOR IN POSESSION BK
ESTATE OF ISLANDWIDE LOGISTICS INC
CASE 1607693ESL11/ NO
PO BOX 11670
SAN JUAN PR 00922-1670

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004955357 |
| Desde | 30 Dic 2016 |
| Hasta | 31 Ene 2017 |

Caso #.
1607693ESL

| | |
|---|---|
| Total de depósitos en el Banco | $36,128.82 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a BANCO EN CASA: 787-281-2000 ó 1-800-726-8263 | PYMES: 787-281-3539

**Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.**



## DEBTOR IN POSSESSION COME                 Número de cuenta   3004955357

| | | |
|---|---|---|
| Balance inicial | $. | 35,455.58 |
| Depósitos y otros créditos | 5 | + 71,000.00 |
| Cheques pagados y otros retiros | 50 | – 70,326.76 |
| Balance final | $ | 36,128.82 |

### Información de intereses

Intereses ganados $      0.00 basado en un período de 32 Días.
Con una tasa anual de rendimiento de   0.00 %.

### Resumen de créditos

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 12/30 | Balance Cobrado - | 35,455 | |
| 12/30 | Tasa Int. anual 0,000 % | | |
| 01/05 | Balance Cobrado - | 10,162 | |
| 01/09 | Balance Cobrado - | 5,214 | |
| 01/10 | Balance Cobrado - | 1,410 | |
| 01/11 | Balance Cobrado - | 31,410 | |
| 01/11 | INTER. TRANS: 3004948059 | | 30,000.00 |
| | 011117085008 | | |
| 01/13 | Balance Cobrado - | 36,410 | |
| 01/13 | INTER. TRANS: 3004948059 | | 5,000.00 |
| | 011317091331 | | |
| 01/18 | Balance Cobrado - | 35,426 | |
| 01/20 | Balance Cobrado - | 187 | |
| 01/23 | Balance Cobrado - | 128 | |
| 01/26 | Balance Cobrado - | 9,128 | |
| 01/26 | INTER. TRANS: 3004948059 | | 9,000.00 |
| | 012617085802 | | |
| 01/30 | Balance Cobrado - | 19,128 | |
| 01/30 | INTER. TRANS: 3004948059 | | 10,000.00 |
| | 013017085939 | | |
| 01/31 | Balance Cobrado - | 36,128 | |
| 01/31 | INTER. TRANS: 3004948059 | | 17,000.00 |
| | 013117104657 | | |

### Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 4 | 984.02 | 01/18 | 5 | 59.12 | 01/23 |
| 50749* | 539.82 | 01/10 | 50750 | 511.04 | 01/10 |
| 50751 | 566.60 | 01/05 | 50752 | 1,141.08 | 01/10 |
| 50753 | 956.29 | 01/05 | 50754 | 684.32 | 01/05 |
| 50755 | 1,724.29 | 01/05 | 50756 | 760.83 | 01/05 |
| 50757 | 457.39 | 01/05 | 50758 | 1,025.03 | 01/05 |
| 50759 | 650.14 | 01/05 | 50760 | 646.44 | 01/05 |



CHAPTER II DEBTOR IN POSESSION BK

| | |
|---|---|
| Página | 2 |
| Número de cuenta | 3004955357 |
| Desde | 30 Dic 2016 |
| Hasta | 31 Ene 2017 |

## Resumen de cheques pagados

| Número de Cheque | Cantidad | Día pagado | Número de Cheque | Cantidad | Día Pagado |
|---|---|---|---|---|---|
| 50761 | 2,091.93 | 01/09 | 50762 | 1,055.12 | 01/05 |
| 50763 | 803.30 | 01/05 | 50764 | 591.46 | 01/05 |
| 50765 | 572.04 | 01/05 | 50766 | 726.46 | 01/09 |
| 50767 | 668.23 | 01/05 | 50768 | 633.38 | 01/05 |
| 50769 | 451.31 | 01/05 | 50770 | 581.64 | 01/05 |
| 50771 | 603.15 | 01/05 | 50772 | 606.65 | 01/09 |
| 50773 | 608.50 | 01/05 | 50774 | 598.24 | 01/05 |
| 50775 | 664.98 | 01/05 | 50776 | 681.54 | 01/05 |
| 50777 | 616.50 | 01/05 | 50778 | 666.63 | 01/05 |
| 50779 | 773.60 | 01/05 | 50780 | 644.58 | 01/05 |
| 50781 | 529.90 | 01/05 | 50782 | 1,062.50 | 01/05 |
| 50783 | 713.42 | 01/09 | 50784 | 816.67 | 01/05 |
| 50785 | 898.31 | 01/05 | 50786 | 833.71 | 01/05 |
| 50787 | 808.99 | 01/09 | 50788 | 793.52 | 01/05 |
| 50789 | 858.91 | 01/05 | 50790 | 774.26 | 01/05 |
| 50791 | 474.50 | 01/10 | 50792 | 656.50 | 01/05 |
| 50793 | 521.28 | 01/10 | 50794 | 536.33 | 01/20 |
| 50795 | 1,044.22 | 01/20 | | | |

* Indica un cambio en la secuencia del número de cheque en el estado

## Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/20 | Pago's ACH de cta cheques | 33,858.01 |
| | 01/PAYROLL   ISLANDWIDE LOGIS | |

## Resumen de balance diario de la cuenta

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 01/05 | 10,162.19 | 01/13 | 36,410.52 | 01/26 | 9,128.82 |
| 01/09 | 5,214.74 | 01/18 | 35,426.50 | 01/30 | 19,128.82 |
| 01/10 | 1,410.52 | 01/20 | 187.94 | 01/31 | 36,128.82 |
| 01/11 | 31,410.52 | 01/23 | 128.82 | | |

## Resumen de cargos por sobregiro y efectos devueltos:

| | Total del periodo | Total acumulado durante el año 2017 | Total acumulado durante el año 2016 |
|---|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 | $30.00 |

ATTACHMENT 4A

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | Case Number: | 16-07693 |
| Reporting Period beginning | 1/1/2017 | Period ending | 1/31/2017 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United Sates Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

| | | | |
|---|---|---|---|
| NAME OF BANK: | SANTANDER | BRANCH: RIO PIEDRAS | |
| ACCOUNT NAME: | DIP COMMERCIAL | ACCOUNT NUMBER: | 3004955373 |
| PURPOSE OF ACCOUNT: | POS | | |

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 321.07 |
| Plus Total Amount of Outstanding Deposits | $ | 2,783.35 |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 3,104.42 ** (a) |

* Debit cards must not be issued on this account.

** If Closing Balance is negative, provide explanation: _____

The following disbursements were paid in Cash:
( ☐ ) Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as " Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATIONAL ACCOUNT**

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC | Case Number: | 16-07693 |
| Reporting Period | 1/1/2017 | Period ending: | 1/31/2017 |
| NAME OF BANK: | BANCO SANTANDER | BRANCH: | RIO PIEDRAS |
| ACCOUNT NAME: | DIP COMMERCIAL | | |
| ACCOUNT NUMBER: | 3004955373 | | |
| PURPOSE OF | POS | | |

Account for all disbursements, including voids, lost payments, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 1/3/2017 | ACH | BANCO SANTANDER | SERVICE CHARGE | 34.67 |
| 1/4/2017 | ACH | BANCO SANTANDER | MERCHANT SERVICE FEE | 15.00 |
| 1/5/2017 | TRANSFER | IWS TRANSFER | TRANSFER TO IWS | 1.73 |
| 1/25/2017 | TRANSFER | IWL TRANSFER | TRANSFER TO HME NOMINA $1,700 | 1,700.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $ 1,751.40 |

MOR-8



## ESTADO DE CUENTA

CHAPTER II DEBTOR IN POSESSION BK
ESTATE OF ISLANDWIDE LOGISTICS INC
CASE 1607693ESL11 / POS
PO BOX 11670
SAN JUAN PR 00922-1670

| | |
|---|---|
| Página | 1 |
| Número de cuenta | 3004955373 |
| Desde | 30 Dic 2016 |
| Hasta | 31 Ene 2017 |

10
601

Caso #
1607693ESL

| | |
|---|---|
| Total de depósitos en el Banco | $321.07 |
| Total de préstamos en el Banco | $0.00 |

Para preguntas llamar a BANCO EN CASA: 787-281-2000 ó 1-800-728-8263 | PYMES: 787-281-3539

Convierta su estado de cuenta en energía . Solicítelo electrónicamente por
Santandernet eBanking. Refiérase al Acuerdo Estados de Cuenta Electrónico.



### DEBTOR IN POSSESSION COME                          Número de cuenta  3004955373

| | | | |
|---|---|---|---|
| Balance inicial | | $ | 11.68 |
| Depósitos y otros créditos | 4 | + | 2,060.79 |
| Cheques pagados y otros retiros | 4 | - | 1,751.40 |
| Balance final | | $ | 321.07 |

### Información de intereses

Intereses ganados $     0.00 basado en un período de 32 Días.
Con una tasa anual de rendimiento de    0.00 %.

### Resumen de créditos

| Fecha | Descripción | | Cantidad |
|---|---|---|---|
| 12/30 | Balance Cobrado - | 11 | |
| 12/30 | Tasa int. anual 0.000 % | | |
| 01/03 | Balance Cobrado - | 22 | |
| 01/04 | Balance Cobrado - | 12 | |
| 01/04 | INTER. TRANS: 3004948059 010417083413 | | 25.00 |
| 01/05 | Balance Cobrado - | 5 | |
| 01/05 | INTER. TRANS: 3004948059 010517085014 | | 20.00 |
| 01/24 | Balance Cobrado - | 1,721 | |
| 01/24 | ACH POS CREDIT 01/MERCH DEP  MERCHANT SERVICE CUSTID 8030638038 LOGISTICS | | 1,715.75 |
| 01/25 | Balance Cobrado - | 21 | |
| 01/26 | Balance Cobrado - | 321 | |
| 01/26 | ACH POS CREDIT 01/MERCH DEP  MERCHANT SERVICE CUSTID 8030638038 LOGISTICS | | 300.04 |

### Resumen de débitos

| Fecha | Descripción | Cantidad |
|---|---|---|
| 01/03 | ACH POS DEBIT 01/MERCH FEE  MERCHANT SERVICE CUSTID 8030638038 LOGISTICS | 34.67 |
| 01/04 | Cargo efecto ACH pagado NSF 01/MERCH FEE  MERCHANT SERVICE CUSTID 8030638038 LOGISTICS | 15.00 |
| 01/05 | IVU BANK CHARGE CARGO EFECTO ACH PAGADO NSF: 2017-01-04 | 1.73 |
| 01/25 | INTER. TRANS: 3004955489 012517085548 | 1,700.00 |



CHAPTER II.DEBTOR IN POSESSION BK

| | |
|---|---|
| Página | 2 |
| Número de cuenta | 3004955373 |
| Desde | 30 Dic 2016 |
| Hasta | 31 Ene 2017 |

**Resumen de balance diario de la cuenta**

| Fecha | Balance | Fecha | Balance | Fecha | Balance |
|---|---|---|---|---|---|
| 01/03 | -22.99 | 01/24 | 1,721.03 | 01/26 | 321.07 |
| 01/04 | -12.99 | 01/25 | 21.03 | 01/31 | 321.07 |
| 01/05 | 5.28 | | | | |

**Resumen de cargos por sobregiro y efectos devueltos:**

| | Total del período | Total acumulado durante el año 2017 | Total acumulado durante el año 2016 |
|---|---|---|---|
| Total de intereses por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos diarios por sobregiro | $0.00 | $0.00 | $0.00 |
| Total de cargos por efectos pagados | $15.00 | $15.00 | $0.00 |
| Total de cargos por efectos devueltos | $0.00 | $0.00 | $0.00 |

## ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

Each savings and investments account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| NONE. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $          -  (a) |

### PETTY CASH REPORT

The following Petty Cash Drawers / Accounts are maintained:

| Location of Box / Account | (Column 2) Maximum Amount of Cash in Drawer / Acct. | (Column 3) Amount of Petty Cash on Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| ISLANDWIDE LOGISTIC FACILITIES | $        2,500.00 | $          - | $        2,500.00 |
| | | | |
| TOTAL | | $          -  (b) | |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation _____

_____

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)          $          -  (c)

c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-13

<u>**ATTACHMENT 6**</u>

<u>**MONTHLY TAX REPORT**</u>

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC. | Case Number: | 16-07693 |
| Reporting Period beginning | January 1,2017 | Period ending | January 31,2017 |

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| IRS | 1/25/2017 | 941 PR | $    6,126.81 | | 1Q 2017 |
| HACIENDA | 1/25/2017 | INC. TAX W/H | $    782.97 | | 1 Q 2017 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $    6,909.78 | | |

MOR-14

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

| | | | |
|---|---|---|---|
| Name of Debtor: | ISLANDWIDE LOGISTICS, INC. | Case Number: | 16-07693 |
| Reporting Period beginning | January 1, 2017 | Period ending | January 31, 2017 |

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirements plans, loan repayments, payments of Officer / Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 47 | 0 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 2 | 0 |
| Number of employees on payroll at end of period | 45 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increase policy limits, renewal, etc.).

| Agent and / or Carrier | Phone Number | Policy No. | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Luis López Luna | 787-273-7070 | CP-000311809-1 | Package | 6/24/2017 | 6/24/2017 |
| Luis López Luna | 787-273-7070 | CA-0304102-1 | Auto | 6/19/2017 | 6/19/2017 |
| Luis López Luna | 787-273-7070 | 018-001003596 | Umbrella | 9/19/2017 | 6/19/2017 |
| Luis López Luna | 787-273-7070 | CA-000304238-1 | Business Auto | 6/19/2017 | 6/19/2017 |
| Luis López Luna | 787-273-7070 | 024-1002210-02 | Officer Insurance | 11/30/2016 | 11/30/2016 |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| None. | | | |
| NONE. | | | |

☐ Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.

MOR-15

**ATTACHMENT 8**

**<u>SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD</u>**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

NONE.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before:

MOR-16